att.com



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: 1 of 5
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

# Wireless Statement

## Bill-At-A-Glance

| | |
|---|---|
| Previous Balance | $579.71 |
| Payment - 03/14 | $266.18CR |
| Adjustments | $0.00 |
| Past Due - Please Pay Immediately | $313.53 |
| New Charges | $217.28 |
| **Total Amount Due** | **$530.81** |
| New Charges Due in Full by | Apr 28, 2016 |



Break free from Wi-Fi
Add a tablet to your Mobile Share Value® plan for $10/mo.*

Add a tablet today!
Visit att.com/moreatt
Go to an AT&T store
Call 855.667.3496

Samsung Galaxy Tab® 4 8.0

*Add Tablet to Mobile Share Value® for $10/month: Req's plan charge (starts at $20/mo. for 300MB of shareable data) & $10/mo. access charge per tablet & an access charge per any other device ($10 to $40/mo.). Plan for svc only. Tablet installment or other device purchase charges add'l. Fees, monthly, overage & other charges & restr's apply. Coverage not avail. everywhere. See att.com/msv for rates & details.

## Wireless

**Group 2 - Data Summary - Mar  6 thru Apr  5**

**Mobile Share Value 15GB with Rollover Data** - Includes 15 gigabytes of domestic data. $15 each additional 1GB. Unused plan data from the current bill period rolls over for use and expires after 1 billing period. Additional monthly charge applies for each device on the plan. Unlimited talk & text on mobile phones. Unlimited talk on Wireless Home Phone. Mobile Hotspot, video calling, and Visual Voicemail available with compatible devices. Unlimited domestic data usage on the AT&T Wi-Fi Basic network for smartphones and select data devices.

## Service Summary

| Service | Page | Total |
|---|---|---|
| **Wireless** | | $217.28 |
| Redacted-1587 | $91.86 | 2 |
| Redacted-2728 | $6.33 | 2 |
| Redacted-9887 | $82.87 | 2 |
| Redacted-1518 | $36.22 | 3 |
| **Total New Charges** | | **$217.28** |

| | Data Used (MB) |
|---|---|
| Redacted-1587 | 0 |
| Redacted-2728 | 0 |
| Redacted-9887 | 0 |
| Redacted-1518 | 0 |
| **Total** | **0** |

| | | |
|---|---|---|
| Redacted-1587 | Partial period | 03/06 - 03/24 |
| Redacted-9887 | Partial period | 03/06 - 03/24 |
| Redacted-1518 | Partial period | 03/06 - 03/24 |

| | Megabytes (MB) |
|---|---|
| Total Group Bonus Data Earned* | 15,360 |
| Total Used | 9,068 |

*1 Gigabyte (GB) = 1024MB, 1 Megabyte (MB) = 1024KB*
* Visit myatt.com and myatt mobile app for information regarding your bonus data. Bonus data does not roll over.

**Manage Your Account:**
Online: att.com/myatt
Mobile App: att.com/myattapp
Support: 800 331-0500 or 611 from your mobile device
TTY: 866 241-6567

 For Important Information about your bill, please see the **News You Can Use** section (Page 4).

Return bottom portion with your check in the enclosed envelope. Payments may take 7 days to post.

Wireless Services provided by AT&T Mobility, LLC.

Printed on Recyclable Paper

---

**DUE BY: Apr 28, 2016          $530.81**



Past Due Charges - $313.53 - Please Pay Immediately

Account Number  Redacted **1395**

Please include account number on your check.

DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

☐ CHECK FOR AUTO PAY
(SEE REVERSE)

Make checks payable to:
AT&T MOBILITY
PO Box 536216
Atlanta, GA 30353-6216

Redacted 13950000000002172800000053081002



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** 2 of 5
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

---

Redacted -1587
**DESMOND STAPLE**

**Mobile Share Value Smartphone 4G LTE w/ VVM** - Includes unlimited Talk & Text within domestic coverage area, unlimited calling from domestic coverage area to Mexico and Canada, and international text, picture and video messages sent from or received in the U.S., Puerto Rico and U.S. Virgin Islands. Pay-per-use rates apply to calls made to other countries.

**International Roaming - Expanded** - Includes international roaming outside the U.S. and international long distance from the U.S. at standard, pay-per-use international rates. See rates at www.att.com/global.

## Other Charges and Credits

**Plan Changes**
**Removed 03/23**
| | | |
|---|---|---|
| 1. Mobile Share Value 15GB with Rollover Data | | 60.00 |
| *This plan is $100.00 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.* | | |
| 2. Mobile Share Value Smartphone 4G LTE w/ VVM | | 24.00 |
| *This plan is $40.00 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.* | | |
| 3. International Roaming - Expanded | | 0.00 |
| Total Plan Changes | | 84.00 |

**Voice Usage Summary**
| | |
|---|---|
| Shared Minutes | Unlimited |
| Daytime Minutes | |
| Minutes Used | 1,233 |
| Night & Weekend Minutes | |
| Minutes Used | 198 |
| Non-Billable Minutes | 15 |

**Data Usage Summary**
| | |
|---|---|
| Shared Messaging | Unlimited |
| Used | 1,404 |
| | |
| DataPlus300MB | |
| Plan MB | 300 |
| MB Used | 1 |
| *1 Gigabyte (GB) = 1024MB, 1 Megabyte (MB) = 1024KB* | |
| | |
| Mobile Share Value 15GB with Rollover Data | |
| Included in Plan MB | 15,360 |
| Individual MB Used | 0 |
| *1 Gigabyte (GB) = 1024MB, 1 Megabyte (MB) = 1024KB* | |

## Other Charges and Credits - Continued

Text/Instant Message Pay Per Use
| | | | |
|---|---|---|---|
| 4. | Text Messaging Incoming Billed at $0.20 | 8 | 1.60 |
| 5. | Text Messaging Out Billed at $0.20 | 7 | 1.40 |
| | Total Data Usage Summary | | 3.00 |

**Surcharges and Other Fees**
| | | |
|---|---|---|
| 6. Federal Universal Service Charge | | 1.45 |

**Government Fees and Taxes**
| | | |
|---|---|---|
| 7. County Communications Tax | | 1.30 |
| 8. FL State Communications Tax | | 2.11 |
| Total Government Fees and Taxes | | 3.41 |

**Total Other Charges & Credits** | | **91.86**

**Total for** Redacted **-1587** | | **91.86**

---

Redacted -2728
**DESMOND STAPLE**

**Mobile Share for Tablet 4G LTE** - Includes ability to share from group data allotment. Mobile Hotspot available with compatible devices. Unlimited domestic data usage on the AT&T Wi-Fi Basic network.

## Other Charges and Credits

**Plan Changes**
**Removed 03/24**
| | | |
|---|---|---|
| 1. Mobile Share for Tablet 4G LTE | | 6.33 |
| *This plan is $10.00 per month. Removing this plan on 03/24 resulted in a charge from 03/06 - 03/24.* | | |

**Total for** Redacted **2728** | | **6.33**

---

Redacted -9887
**DESMOND STAPLE**

**Mobile Share Value Smartphone 4G LTE w/ VVM** - Includes unlimited Talk & Text within domestic coverage area, unlimited calling from domestic coverage area to Mexico and Canada, and international text, picture and video messages sent from or received in the U.S., Puerto Rico and U.S.

© 2012 AT&T Intellectual Property. All rights reserved.

AutoPay Enrollment
If I enroll in AutoPay, I authorize AT&T to pay my bill monthly by electronically deducting money from my bank account. I can cancel authorization by notifying AT&T at www.att.com or by calling the customer care number listed on my bill. Your enrollment could take 1-2 billing cycles for AutoPay to take effect. Continue to submit payment until page one of your invoice reflects either AutoPay will Debit Your Bank Account by or AutoPay will Debit Your Credit Card by.

Bank Account Holder Signature: _____
Date: _____

#BWNJSZT
#3953# Redacted #



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** 3 of 5
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** `Redacted`1395

Visit us online at: **www.att.com**

---

 **`Redacted`-9887**
**DESMOND STAPLE**

Virgin Islands. Pay-per-use rates apply to calls made to other countries.

**International Roaming - Expanded** - Includes international roaming outside the U.S. and international long distance from the U.S. at standard, pay-per-use rates. See rates at www.att.com/global.

**Mobile Insurance Premium** - Includes Coverage for loss, theft, accidental damage, liquid damage, and out-of-warranty malfunction.

**Mobile Protection Pack - Support** - Includes ProTech support and Protect Plus app on eligible devices, when bundled with Mobile Insurance.

**World Connect** - Includes discounted international calling to more than 220 countries while in the U.S.  For country specific calling rates go to www.att.com/global.

## Other Charges and Credits

**Plan Changes**
**Removed 03/23**

| | | |
|---|---|---|
| 1. | Mobile Share Value Smartphone 4G LTE w/ VVM | 24.00 |
| | *This plan is $40.00 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.* | |
| 2. | International Roaming - Expanded | 0.00 |
| 3. | Mobile Insurance Premium | 4.79 |
| | *This plan is $7.99 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.* | |
| 4. | Mobile Protection Pack - Support | 1.80 |
| | *This plan is $3.00 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.* | |
| 5. | World Connect | 2.39 |
| | *This plan is $3.99 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.* | |
| Total Plan Changes | | 32.98 |

**Voice Usage Summary**

| | | |
|---|---|---|
| Shared Minutes | Unlimited | |
| Daytime Minutes | | |
| Minutes Used | 740 | |
| Night & Weekend Minutes | | |
| Minutes Used | 137 | |

| | | | |
|---|---|---|---|
| International Long Distance | | | |
| 6. | Minutes Billed | 16 | 7.84 |

## Other Charges and Credits - Continued

**Data Usage Summary**

| | |
|---|---|
| Shared Messaging | Unlimited |
| Used | 958 |

**Wireless Equipment Charges**
**Installment Plan ID:** `Redacted`2881 - Est. on 07/20/15
SAMSUNG SMG920A

| | | |
|---|---|---|
| Amount Financed: | $684.99 | |

| | Date | Description | |
|---|---|---|---|
| 7. | 03/20 | Installment  9 of 20 | 34.25 |

Balance Remaining after Current Installment:     $0.00

*\* No further installments are due under this installment plan*

**Surcharges and Other Fees**

| | | |
|---|---|---|
| 8. | Federal Universal Service Charge | 3.28 |

**Government Fees and Taxes**

| | | |
|---|---|---|
| 9. | County Communications Tax | 1.73 |
| 10. | FL State Communications Tax | 2.79 |
| Total Government Fees and Taxes | | 4.52 |

| | |
|---|---|
| **Total Other Charges & Credits** | **82.87** |

| | |
|---|---|
| **Total for** `Redacted`**-9887** | **82.87** |

---

 **`Redacted`-1518**
**DESMOND STAPLE**

**Mobile Share Value iPhone on 4G LTE w/ VVM** - Includes unlimited Talk & Text within domestic coverage area, unlimited calling from domestic coverage area to Mexico and Canada, and international text, picture and video messages sent from or received in the U.S., Puerto Rico and U.S. Virgin Islands. Pay-per-use rates apply to calls made to other countries.

**International Roaming - Expanded** - Includes international roaming outside the U.S. and international long distance from the U.S. at standard, pay-per-use international rates. See rates at www.att.com/global.

**Mobile Insurance Premium** - Includes Coverage for loss, theft, accidental damage, liquid damage, and out-of-warranty malfunction.

**Mobile Protection Pack - Support** - Includes ProTech



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** 4 of 5
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

---

Redacted -1518
**DESMOND STAPLE**

support and Protect Plus app on eligible devices, when bundled with Mobile Insurance.

## Other Charges and Credits
**Plan Changes**
**Removed 03/23**

1. Mobile Share Value iPhone on 4G LTE w/ VVM ... 24.00
   *This plan is $40.00 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.*
2. International Roaming - Expanded ... 0.00
3. Mobile Insurance Premium ... 4.79
   *This plan is $7.99 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.*
4. Mobile Protection Pack - Support ... 1.80
   *This plan is $3.00 per month. Removing this plan on 03/23 resulted in a charge from 03/06 - 03/23.*

Total Plan Changes ... 30.59

**Voice Usage Summary**

| | | |
|---|---|---|
| Shared Minutes | Unlimited | |
| Daytime Minutes | | |
| Minutes Used | | 74 |
| Night & Weekend Minutes | | |
| Minutes Used | | 33 |

**Data Usage Summary**

| | | |
|---|---|---|
| Shared Messaging | Unlimited | |
| Used | | 109 |
| 300MB OF DATA | | |
| Plan MB | | 300 |
| MB Used | | 1 |

*1 Gigabyte (GB) = 1024MB, 1 Megabyte (MB) = 1024KB*

Text/Instant Message Pay Per Use

5. Text Messaging Incoming Billed at $0.20 ... 4 ... 0.80
6. Text Messaging Out Billed at $0.20 ... 1 ... 0.20

Total Data Usage Summary ... 1.00

**Surcharges and Other Fees**
7. Federal Universal Service Charge ... 1.45

**Government Fees and Taxes**
8. County Communications Tax ... 1.22

---

## Other Charges and Credits - Continued
9. FL State Communications Tax ... 1.96
Total Government Fees and Taxes ... 3.18

**Total Other Charges & Credits** ... **36.22**

**Total for** Redacted **-1518** ... **36.22**

**Total for Wireless accounts** ... **217.28**

---

## News You Can Use

This bill reflects charges that did not appear on your previous month's bill.  For more information, please log into your MyAT&T account at att.com/myatt or call 800 331-0500 if your account is no longer available.

**\*\*\*THIS BILL INCLUDES A PAST DUE BALANCE\*\*\***
If payment has already been made, thank you, please disregard.  If not, payment must be made immediately.  Please send your payment, including current charges,  in the enclosed envelope.  You may also pay 24 hours a day, by major credit card or electronic check at 1-800-331-0500, or att.com/MyWireless. If your service is suspended, a reconnection fee will apply.  If you have questions regarding your account, contact us at 1-800-947-5096.

**DIRECTORY ASSISTANCE**
Calls to 411 (Directory Assistance) from your mobile device will be entirely automated on or after April 19, 2016. Charges will remain the same and will be assessed only when you are provided listing information. Please visit www.att.com/411automation for more information.

**MOVING SOON?**
AT&T can help.  Call us to move your existing services or to order new home phone, high speed internet and TV services.  800-MOVE-ATT (800-668-3288) or visit www.att.com/move.

**STAY CONNECTED WITH LOVED ONES IN MEXICO**
With AT&T Recharge, it's easy to add a one-time voice, text, or data credit to the prepaid cell phone account of a friend or family member in Mexico and select Latin American and Caribbean countries without a credit card. AT&T postpaid wireless customers only. One purchase per account per month. Purchase price, service charge and taxes billed to your AT&T wireless account.  Other restrictions apply.  See www.att.com/legal/terms.attrechargeeula.html for complete



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** 5 of 5
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** `Reducted` 1395

Visit us online at: **www.att.com**

## News You Can Use - Continued

details.

**EARN EXTRA DATA FROM YOUR FAVORITE BRANDS**
Download the free Data Perks app to your smartphone and start earning data for doing things you already do - downloading games and apps, shopping, and more. Compatible smartphone required. Data rates may apply to app download and use. Other restrictions apply. Learn more at www.att.com/dataperks.

**TTY LIMITATIONS FOR 911 CALLS**
Due to technical limitations, Wi-Fi Calling and NumberSync cannot be used with TTY devices and will not support 911 calls over TTY devices.  Persons with communications disabilities can still reach 911 services by either (1) calling 911 directly using a TTY over the cellular network or a landline telephone, or (2) sending a text message to 911 directly (in areas where text-to-911 is available) using a wireless device over the cellular network, or (3) using relay services to place a TTY or Captioned Telephone Service (CTS) call over the cellular network or a landline telephone, or (4) using relay services to place a IP Relay or IP CTS call over a cellular data or other IP network. Visit www.att.com/wificalling and www.att.com/numbersync for more information.

## Important Information

**LATE PAYMENT FEE**
The late payment fee for consumer and Individual Responsibility User (IRU) bills not paid in full by the payment due date is $5.

**PAYMENT OPTIONS**
Use the myAT&T App* on your smartphone, visit att.com/bill to pay your AT&T bills electronically, or via our Interactive Voice Response system free of charge anytime day or night by calling 800 288-2020. Payments made with an AT&T representative will be assessed a $5 convenience fee. *Compatible device and account registration required. Messaging and data charges may apply for download and usage.

**ELECTRONIC CHECK CONVERSION**
Paying by check authorizes AT&T to use the information from your check to make a one-time electronic fund transfer from your account. Funds may be withdrawn from your account as soon as your payment is received. If we cannot process the transaction electronically, you authorize AT&T to present an image copy of

your check for payment. Your original check will be destroyed once processed. If your check is returned unpaid you agree to pay such fees as identified in the terms and conditions of your AT&T Service Agreement, up to $30. Returned checks may be presented electronically. If you want to save time and stamps, sign up for AutoPay at www.att.com/stoppaper using  your checking account. It's easy, secure, and convenient!

**TAX ID**
AT&T Mobility Tax ID # 84-1659970.

**SURCHARGES AND OTHER FEES**
In addition to the monthly cost of the rate plan and any selected features, AT&T imposes the following other charges, on a per line basis: (1) federal and state universal service charges, (2) a Regulatory Cost Recovery Charge of up to $1.25 to help defray its cost incurred in complying with obligations and charges imposed by state and federal telecom regulations, (3) an Administrative Fee to help defray certain expenses AT&T incurs, such as interconnection and cell site rents and maintenance, and (4) other government assessments, including without limitation a gross receipts surcharge and a Property Tax Allotment surcharge of $0.20 - $0.45 applied per Corporate Responsibility User's assigned number. These fees are not taxes or government-required charges. See www.att.com/additionalcharges.

**AT&T NATL CENTER FOR CUSTOMERS WITH DISABILITIES**
Questions on accessibility by persons with disabilities: 866 241-6568.

**WRITTEN CORRESPONDENCE**
AT&T, PO Box 10330, Fort Wayne, IN 46851-0330
Do not send payments to this address.

**HOW DATA IS BILLED**
Data is rounded up to the nearest KB for each line on your invoice. Then, for billing, each line is added together and the total is rounded up to the nearest MB at the end of each billing cycle. If your plan is changed during the month, data will be rounded up to the nearest MB for each plan.  1024KB = 1Megabyte (MB), 1024MB = 1 Gigabyte (GB).



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-1 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted-1587
DESMOND STAPLE

## Call Detail

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| Sunday, 03/06 | | | | | | | |
| 03:08p | OPER A CL | Redacted 0000 | SDDV | | 1 | 0.00 | 0.00 |
| 03:09p | TAMPA FL | 9887 | SDDV | | 4 | 0.00 | 0.00 |
| Monday, 03/07 | | | | | | | |
| 05:33p | INCOMI CL | 2222 | SDDV | | 2 | 0.00 | 0.00 |
| 05:36p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 06:43p | INCOMI CL | 9500 | SDDV | | 2 | 0.00 | 0.00 |
| 06:45p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 07:05p | INCOMI CL | 3906 | SDDV | | 2 | 0.00 | 0.00 |
| Tuesday, 03/08 | | | | | | | |
| 11:41a | INCOMI CL | 2087 | SDDV | | 41 | 0.00 | 0.00 |
| 09:17p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| Wednesday, 03/09 | | | | | | | |
| 09:58a | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 05:43p | INCOMI CL | 6291 | SDDV | | 29 | 0.00 | 0.00 |
| 06:11p | BALTIM MD | 6291 | SDDV | | 1 | 0.00 | 0.00 |
| 06:12p | CALL WAIT | 6291 | SDDV | CW | 7 | 0.00 | 0.00 |
| Thursday, 03/10 | | | | | | | |
| 05:13p | INCOMI CL | 2087 | SDDV | | 31 | 0.00 | 0.00 |
| 06:16p | INCOMI CL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| Saturday, 03/12 | | | | | | | |
| 11:50a | TAMPA FL | 1518 | SDDV | | 1 | 0.00 | 0.00 |
| 11:51a | TAMPA FL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| 12:11p | INCOMI CL | 1518 | SDDV | | 1 | 0.00 | 0.00 |
| Sunday, 03/13 | | | | | | | |
| 12:18p | INCOMI CL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| 01:02p | INCOMI CL | 5271 | SDDV | | 3 | 0.00 | 0.00 |
| 05:29p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 05:29p | TAMPA FL | 6345 | SDDV | | 4 | 0.00 | 0.00 |
| 05:47p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 06:05p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 09:00p | INCOMI CL | 3050 | SDDV | | 50 | 0.00 | 0.00 |
| Monday, 03/14 | | | | | | | |
| 12:25a | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 07:57a | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 08:07a | TAMPA FL | 9500 | SDDV | | 1 | 0.00 | 0.00 |
| 12:15p | TAMPA FL | 3200 | SDDV | | 7 | 0.00 | 0.00 |
| 12:55p | TAMPA FL | 2087 | SDDV | | 1 | 0.00 | 0.00 |
| 12:56p | MANCHE OH | 4621 | SDDV | | 8 | 0.00 | 0.00 |
| 01:03p | CALL WAIT | 8000 | SDDV | CW | 1 | 0.00 | 0.00 |
| 01:04p | MANCHE OH | 4621 | SDDV | | 6 | 0.00 | 0.00 |
| 02:39p | BLOCKED | 0000 | SDDV | | 2 | 0.00 | 0.00 |
| 02:53p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 03:00p | INCOMI CL | 5505 | SDDV | | 5 | 0.00 | 0.00 |
| 03:31p | DUBLIN OH | 3050 | SDDV | | 7 | 0.00 | 0.00 |
| 03:44p | INCOMI CL | 5798 | SDDV | | 1 | 0.00 | 0.00 |
| 03:45p | TAMPA FL | 1518 | SDDV | | 1 | 0.00 | 0.00 |
| 04:36p | INCOMI CL | 8919 | SDDV | | 2 | 0.00 | 0.00 |
| 05:02p | INCOMI CL | 2087 | SDDV | | 1 | 0.00 | 0.00 |
| 05:07p | INCOMI CL | 2087 | SDDV | | 1 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| Monday, 03/14 | | | | | | | |
| 05:51p | INCOMI CL | Redacted 3177 | SDDV | | 3 | 0.00 | 0.00 |
| 06:52p | MANCHE OH | 4621 | SDDV | | 10 | 0.00 | 0.00 |
| 07:40p | WINTER FL | 5299 | SDDV | | 4 | 0.00 | 0.00 |
| 08:25p | Wirele CL | 0500 | SDDV | | 1 | 0.00 | 0.00 |
| 08:38p | Wirele CL | 0500 | SDDV | | 14 | 0.00 | 0.00 |
| 08:52p | CALL WAIT | 1518 | SDDV | CW | 3 | 0.00 | 0.00 |
| 08:55p | TALLAH FL | 0866 | SDDV | | 10 | 0.00 | 0.00 |
| 09:18p | CHESHI OH | 0564 | SDDV | | 15 | 0.00 | 0.00 |
| 10:10p | GRAND TX | 8299 | SDDV | | 1 | 0.00 | 0.00 |
| Tuesday, 03/15 | | | | | | | |
| 12:29a | INCOMI CL | 1518 | SDDV | | 2 | 0.00 | 0.00 |
| 01:24a | INCOMI CL | 1518 | SDDV | | 2 | 0.00 | 0.00 |
| 01:32a | TAMPA FL | 3906 | SDDV | | 4 | 0.00 | 0.00 |
| 06:28a | INCOMI CL | 2087 | SDDV | | 1 | 0.00 | 0.00 |
| 06:48a | TALLAH FL | 0866 | SDDV | | 81 | 0.00 | 0.00 |
| 08:08a | CALL WAIT | 2087 | SDDV | CW | 2 | 0.00 | 0.00 |
| 08:11a | DUBLIN OH | 3050 | SDDV | | 10 | 0.00 | 0.00 |
| 08:37a | TAMPA FL | 1673 | SDDV | | 5 | 0.00 | 0.00 |
| 08:42a | TAMPA FL | 2087 | SDDV | | 11 | 0.00 | 0.00 |
| 08:52a | VMAIL CL | 1587 | SDDV | VM | 4 | 0.00 | 0.00 |
| 09:00a | TAMPA FL | 9200 | SDDV | | 3 | 0.00 | 0.00 |
| 09:03a | INCOMI CL | 1673 | SDDV | | 6 | 0.00 | 0.00 |
| 09:10a | CLEARW FL | 0132 | SDDV | | 4 | 0.00 | 0.00 |
| 09:15a | RAMSEY NJ | 5798 | SDDV | | 1 | 0.00 | 0.00 |
| 09:16a | CALL WAIT | 9200 | SDDV | CW | 12 | 0.00 | 0.00 |
| 09:36a | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 09:36a | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 10:00a | VMAIL CL | 1587 | SDDV | VM | 2 | 0.00 | 0.00 |
| 10:21a | INCOMI CL | 8299 | SDDV | | 21 | 0.00 | 0.00 |
| 10:42a | TAMPA FL | 7275 | SDDV | | 1 | 0.00 | 0.00 |
| 10:43a | INCOMI CL | 5158 | SDDV | | 68 | 0.00 | 0.00 |
| 11:51a | TAMPA FL | 5158 | SDDV | | 1 | 0.00 | 0.00 |
| 11:51a | TAMPA FL | 5158 | SDDV | | 1 | 0.00 | 0.00 |
| 11:51a | CALL WAIT | 5158 | SDDV | CW | 1 | 0.00 | 0.00 |
| 11:52a | CALL WAIT | 9200 | SDDV | CW | 5 | 0.00 | 0.00 |
| 12:25p | CLEARW FL | 7940 | SDDV | | 12 | 0.00 | 0.00 |
| 12:38p | TAMPA FL | 5158 | SDDV | | 5 | 0.00 | 0.00 |
| 01:00p | TAMPA FL | 5158 | SDDV | | 6 | 0.00 | 0.00 |
| 01:12p | TAMPA FL | 7275 | SDDV | | 2 | 0.00 | 0.00 |
| 01:20p | INCOMI CL | 0564 | SDDV | | 13 | 0.00 | 0.00 |
| 01:33p | CALL WAIT | 7324 | SDDV | CW | 10 | 0.00 | 0.00 |
| 02:05p | TAMPA FL | 1673 | SDDV | | 4 | 0.00 | 0.00 |
| 02:09p | CHESHI OH | 0564 | SDDV | | 14 | 0.00 | 0.00 |
| 02:22p | MANCHE OH | 4621 | SDDV | | 18 | 0.00 | 0.00 |
| 02:45p | VMAIL CL | 1587 | SDDV | VM | 2 | 0.00 | 0.00 |
| 03:17p | RAMSEY NJ | 5798 | SDDV | | 2 | 0.00 | 0.00 |
| 03:19p | JERSEY NJ | 5054 | SDDV | | 23 | 0.00 | 0.00 |
| 03:42p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 03:42p | CALL WAIT | 1518 | SDDV | CW | 6 | 0.00 | 0.00 |
| 03:48p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 03:50p | TAMPA FL | 9200 | SDDV | | 5 | 0.00 | 0.00 |
| 03:56p | INCOMI CL | 6291 | SDDV | | 2 | 0.00 | 0.00 |
| 03:57p | BALTIM MD | 6291 | SDDV | | 1 | 0.00 | 0.00 |
| 03:58p | BALTIM MD | 6291 | SDDV | | 25 | 0.00 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-2 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

---

📱 Redacted -1587
**DESMOND STAPLE**

## Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add1 Charges |
|------|------|------|------|------|------|------|------|
| **Tuesday, 03/15** | | | | | | | |
| 05:48p | INCOMI CL | Redacted 1518 | SDDV | | 1 | 0.00 | 0.00 |
| 08:41p | INCOMI CL | 3076 | SDDV | | 4 | 0.00 | 0.00 |
| 09:12p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 10:03p | INCOMI CL | 5158 | SDDV | | 3 | 0.00 | 0.00 |
| 11:04p | TAMPA FL | 1518 | SDDV | | 1 | 0.00 | 0.00 |
| **Wednesday, 03/16** | | | | | | | |
| 07:26a | TAMPA FL | 8919 | SDDV | | 1 | 0.00 | 0.00 |
| 09:40a | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 09:42a | INCOMI CL | 6291 | SDDV | | 5 | 0.00 | 0.00 |
| 09:55a | INCOMI CL | 5158 | SDDV | | 62 | 0.00 | 0.00 |
| 11:00a | TAMPA FL | 7324 | SDDV | | 1 | 0.00 | 0.00 |
| 11:01a | TAMPA FL | 7275 | SDDV | | 2 | 0.00 | 0.00 |
| 11:02a | WINTER FL | 5299 | SDDV | | 4 | 0.00 | 0.00 |
| 12:03p | NEW YO NY | 9203 | SDDV | | 1 | 0.00 | 0.00 |
| 12:11p | INCOMI CL | 2087 | SDDV | | 2 | 0.00 | 0.00 |
| 12:18p | MANCHE OH | 4621 | SDDV | | 6 | 0.00 | 0.00 |
| 12:24p | NEW YO NY | 9203 | SDDV | | 15 | 0.00 | 0.00 |
| 12:55p | INCOMI CL | 3076 | SDDV | | 6 | 0.00 | 0.00 |
| 01:00p | CALL WAIT | 0866 | SDDV | CW | 4 | 0.00 | 0.00 |
| 01:16p | TAMPA FL | 2087 | SDDV | | 1 | 0.00 | 0.00 |
| 02:48p | INCOMI CL | 5158 | SDDV | | 10 | 0.00 | 0.00 |
| 03:19p | INCOMI CL | 1799 | SDDV | | 2 | 0.00 | 0.00 |
| 03:37p | TAMPA FL | 2087 | SDDV | | 2 | 0.00 | 0.00 |
| 03:39p | EL PAS TX | 8166 | SDDV | | 2 | 0.00 | 0.00 |
| 03:52p | TAMPA FL | 5008 | SDDV | | 6 | 0.00 | 0.00 |
| 04:07p | INCOMI CL | 4621 | SDDV | | 3 | 0.00 | 0.00 |
| 04:27p | INCOMI CL | 1200 | SDDV | | 6 | 0.00 | 0.00 |
| 05:05p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 05:38p | INCOMI CL | 7000 | SDDV | | 1 | 0.00 | 0.00 |
| 06:52p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 07:30p | INCOMI CL | 6597 | SDDV | | 1 | 0.00 | 0.00 |
| 07:32p | INCOMI CL | 9146 | SDDV | | 9 | 0.00 | 0.00 |
| 07:43p | TAMPA FL | 5158 | SDDV | | 21 | 0.00 | 0.00 |
| 08:18p | VMAIL CL | 1587 | SDDV | VM | 2 | 0.00 | 0.00 |
| 09:50p | INCOMI CL | 1579 | SDDV | | 5 | 0.00 | 0.00 |
| **Thursday, 03/17** | | | | | | | |
| 08:06a | INCOMI CL | 2087 | SDDV | | 3 | 0.00 | 0.00 |
| 08:12a | CANTON OH | 4959 | SDDV | | 1 | 0.00 | 0.00 |
| 08:29a | CANTON OH | 4959 | SDDV | | 1 | 0.00 | 0.00 |
| 08:32a | CANTON OH | 4959 | SDDV | | 1 | 0.00 | 0.00 |
| 08:35a | CANTON OH | 4959 | SDDV | | 1 | 0.00 | 0.00 |
| 08:48a | CANTON OH | 4959 | SDDV | | 1 | 0.00 | 0.00 |
| 08:52a | CANTON OH | 4959 | SDDV | | 1 | 0.00 | 0.00 |
| 08:52a | CANTON OH | 4959 | SDDV | | 2 | 0.00 | 0.00 |
| 08:55a | VMAIL CL | 1587 | SDDV | VM | 2 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add1 Charges |
|------|------|------|------|------|------|------|------|
| **Thursday, 03/17** | | | | | | | |
| 09:17a | INCOMI CL | Redacted 1673 | SDDV | | 8 | 0.00 | 0.00 |
| 09:41a | INCOMI CL | 7188 | SDDV | | 2 | 0.00 | 0.00 |
| 09:57a | INCOMI CL | 1483 | SDDV | | 23 | 0.00 | 0.00 |
| 11:22a | BALTIM MD | 6291 | SDDV | | 14 | 0.00 | 0.00 |
| 11:41a | INCOMI CL | 8506 | SDDV | | 36 | 0.00 | 0.00 |
| 12:19p | TAMPA FL | 4500 | SDDV | | 12 | 0.00 | 0.00 |
| 12:30p | TAMPA FL | 5158 | SDDV | | 7 | 0.00 | 0.00 |
| 02:03p | EL PAS TX | 8166 | SDDV | | 2 | 0.00 | 0.00 |
| 02:06p | TAMPA FL | 6516 | SDDV | | 1 | 0.00 | 0.00 |
| 02:06p | CALL WAIT | 2087 | SDDV | CW | 3 | 0.00 | 0.00 |
| 02:10p | TAMPA FL | 9500 | SDDV | | 3 | 0.00 | 0.00 |
| 03:26p | INCOMI CL | 1518 | SDDV | | 2 | 0.00 | 0.00 |
| 03:58p | BALTIM MD | 6291 | SDDV | | 10 | 0.00 | 0.00 |
| 04:22p | INCOMI CL | 1579 | SDDV | | 4 | 0.00 | 0.00 |
| 04:28p | INCOMI CL | 3177 | SDDV | | 14 | 0.00 | 0.00 |
| 05:30p | LONGMO CO | 3381 | SDDV | | 8 | 0.00 | 0.00 |
| 05:47p | INCOMI CL | 5158 | SDDV | | 6 | 0.00 | 0.00 |
| 06:17p | INCOMI CL | 6645 | SDDV | | 19 | 0.00 | 0.00 |
| 07:15p | VMAIL CL | 1587 | SDDV | VM | 6 | 0.00 | 0.00 |
| **Friday, 03/18** | | | | | | | |
| 11:54a | VMAIL CL | 1587 | SDDV | VM | 3 | 0.00 | 0.00 |
| 11:58a | SOUTHI CT | 4409 | SDDV | | 18 | 0.00 | 0.00 |
| 12:17p | INCOMI CL | 3381 | SDDV | | 2 | 0.00 | 0.00 |
| 12:54p | INCOMI CL | 8166 | SDDV | | 2 | 0.00 | 0.00 |
| 01:04p | TAMPA FL | 1673 | SDDV | | 4 | 0.00 | 0.00 |
| 02:07p | DUBLIN OH | 3050 | SDDV | | 1 | 0.00 | 0.00 |
| 02:08p | CHESHI OH | 0564 | SDDV | | 3 | 0.00 | 0.00 |
| 03:17p | INCOMI CL | 0564 | SDDV | | 4 | 0.00 | 0.00 |
| 04:51p | INCOMI CL | 8692 | SDDV | | 11 | 0.00 | 0.00 |
| 05:10p | INCOMI CL | 8692 | SDDV | | 2 | 0.00 | 0.00 |
| 06:48p | TAMPA FL | 9500 | SDDV | | 1 | 0.00 | 0.00 |
| 08:39p | INCOMI CL | 1579 | SDDV | | 5 | 0.00 | 0.00 |
| 08:53p | INCOMI CL | 3381 | SDDV | | 6 | 0.00 | 0.00 |
| 10:25p | INCOMI CL | 1518 | SDDV | | 2 | 0.00 | 0.00 |
| 11:34p | INCOMI CL | 3177 | SDDV | | 10 | 0.00 | 0.00 |
| **Saturday, 03/19** | | | | | | | |
| 11:56a | TAMPA FL | 2087 | SDDV | | 4 | 0.00 | 0.00 |
| 12:00p | TAMPA FL | 6345 | SDDV | | 20 | 0.00 | 0.00 |
| 01:16p | INCOMI CL | 5932 | SDDV | | 7 | 0.00 | 0.00 |
| 01:54p | LONGMO CO | 3381 | SDDV | | 6 | 0.00 | 0.00 |
| 02:35p | LONGMO CO | 3381 | SDDV | | 1 | 0.00 | 0.00 |
| 02:37p | LONGMO CO | 3381 | SDDV | | 1 | 0.00 | 0.00 |
| 02:38p | INCOMI CL | 3381 | SDDV | | 5 | 0.00 | 0.00 |
| 03:43p | INCOMI CL | 3381 | SDDV | | 2 | 0.00 | 0.00 |
| 06:23p | VMAIL CL | 1587 | SDDV | VM | 3 | 0.00 | 0.00 |
| 10:21p | INCOMI CL | 1518 | SDDV | | 2 | 0.00 | 0.00 |
| 11:37p | LAS VE NV | 6414 | SDDV | | 22 | 0.00 | 0.00 |
| **Sunday, 03/20** | | | | | | | |
| 12:20p | TAMPA FL | 1518 | SDDV | | 3 | 0.00 | 0.00 |

© 2012 AT&T Intellectual Property. All rights reserved.



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-3 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

---

Redacted **-1587**
**DESMOND STAPLE**

## Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Airtime Min | Charges | LD/Add'l Charges |
|------|------|------|------|------|------|------|------|
| Monday, 03/21 | | | | | | | |
| 10:52a | VMAIL CL | 1587 | SDDV | VM | 3 | 0.00 | 0.00 |
| 10:59a | INCOMI CL | 4845 | SDDV | | 36 | 0.00 | 0.00 |
| 12:02p | INCOMI CL | 3381 | SDDV | | 4 | 0.00 | 0.00 |
| 12:23p | INCOMI CL | 1518 | SDDV | | 4 | 0.00 | 0.00 |
| 12:27p | TAMPA FL | 6645 | SDDV | | 3 | 0.00 | 0.00 |
| 12:45p | INCOMI CL | 6645 | SDDV | | 8 | 0.00 | 0.00 |
| 01:48p | INCOMI CL | 6645 | SDDV | | 1 | 0.00 | 0.00 |
| 02:29p | INCOMI CL | 6647 | SDDV | | 4 | 0.00 | 0.00 |
| 03:24p | VMAIL CL | 1587 | SDDV | VM | 2 | 0.00 | 0.00 |
| 04:56p | INCOMI CL | 5158 | SDDV | | 3 | 0.00 | 0.00 |
| 05:52p | CLEARW FL | 7432 | SDDV | | 7 | 0.00 | 0.00 |
| 06:17p | INCOMI CL | 5158 | SDDV | | 23 | 0.00 | 0.00 |
| 08:23p | INCOMI CL | 9033 | SDDV | | 7 | 0.00 | 0.00 |
| 08:43p | TAMPA FL | 5158 | SDDV | | 12 | 0.00 | 0.00 |
| 09:50p | INCOMI CL | 1518 | SDDV | | 2 | 0.00 | 0.00 |
| 10:19p | INCOMI CL | 2941 | SDDV | | 2 | 0.00 | 0.00 |
| 10:35p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| Tuesday, 03/22 | | | | | | | |
| 09:08a | INCOMI CL | 6645 | SDDV | | 4 | 0.00 | 0.00 |
| 09:13a | INCOMI CL | 6645 | SDDV | | 5 | 0.00 | 0.00 |
| 09:41a | INCOMI CL | 6645 | SDDV | | 1 | 0.00 | 0.00 |
| 09:44a | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| 10:18a | INCOMI CL | 5520 | SDDV | | 3 | 0.00 | 0.00 |
| 10:46a | TAMPA FL | 5158 | SDDV | | 11 | 0.00 | 0.00 |
| 10:57a | TAMPA FL | 5158 | SDDV | | 12 | 0.00 | 0.00 |
| 11:21a | INCOMI CL | 6645 | SDDV | | 1 | 0.00 | 0.00 |
| 11:39a | INCOMI CL | 6645 | SDDV | | 1 | 0.00 | 0.00 |
| 01:02p | INCOMI CL | 2941 | SDDV | | 3 | 0.00 | 0.00 |
| 02:21p | INCOMI CL | 5158 | SDDV | | 8 | 0.00 | 0.00 |
| 02:31p | TAMPA FL | 8491 | SDDV | | 5 | 0.00 | 0.00 |
| 05:12p | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| Wednesday, 03/23 | | | | | | | |
| 09:48a | INCOMI CL | 5158 | SDDV | | 30 | 0.00 | 0.00 |
| 10:53a | INCOMI CL | 2941 | SDDV | | 2 | 0.00 | 0.00 |
| 11:59a | VMAIL CL | 1587 | SDDV | VM | 1 | 0.00 | 0.00 |
| **Subtotal** | | | | | 1,446 | 0.00 | 0.00 |

**Rate Code:**
SDDV  = Shared Minutes

**Feature Code:**
CW  = Call Waiting
VM  = VoiceMail

## Data Detail

| Time | To/From | Type/Unit | Rate Code | |
|------|------|------|------|------|
| Text Messages | | | | |
| Tuesday, 03/08 | | | | |
| 04:08p | Sent | Redacted 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:10p | Rcvd | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Wednesday, 03/09 | | | | |
| 08:43a | Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:43a | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:53a | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:00a | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:00a | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:03a | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:41a | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:41a | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:10a | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:10a | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Thursday, 03/10 | | | | |
| 02:53p | Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:06p | Rcvd | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:46p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:05p | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:05p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:06p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:07p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:10p | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:10p | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:12p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:12p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:12p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Sunday, 03/13 | | | | |
| 10:31a | Rcvd | 7138 | Text Message | UNLMSG | 0.00 |
| 10:50a | Sent | 7138 | Text Message | UNLMSG | 0.00 |
| 11:00a | Rcvd | 7138 | Text Message | UNLMSG | 0.00 |
| 11:00a | Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 11:00a | Sent | 7138 | Text Message | UNLMSG | 0.00 |
| 11:16a | Rcvd | 7138 | Text Message | UNLMSG | 0.00 |
| 11:17a | Sent | 7138 | Text Message | UNLMSG | 0.00 |
| 11:49a | Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 12:57p | Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 12:59p | Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 02:20p | Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 02:21p | Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 02:41p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:44p | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:44p | Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:44p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:55p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:37p | Rcvd | 7138 | Text Message | UNLMSG | 0.00 |
| 04:58p | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:29p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:29p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:29p | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:30p | Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:34p | Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-4 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

---

📱 Redacted -1587
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Sunday, 03/13** | Redacted | | | |
| 05:34p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:49p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:50p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:08p Sent | 7138 | Text Message | UNLMSG | 0.00 |
| 06:09p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 06:12p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 06:34p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 06:35p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 06:45p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 07:27p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 07:31p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:08p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:08p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:10p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:10p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:11p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:16p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:17p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:23p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:23p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:54p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:55p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 09:55p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:55p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 10:00p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 11:16p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 11:16p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 11:20p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 11:21p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 11:59p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| **Monday, 03/14** | | | | |
| 06:46a Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 07:00a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:00a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:32a Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 09:33a Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:35a Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:38a Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:38a Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:41a Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 09:41a Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:44a Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 09:46a Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 10:16a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:17a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:22a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:22a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:54a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:55a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Monday, 03/14** | Redacted | | | |
| 10:55a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:56a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:57a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:57a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:57a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:58a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:58a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:59a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:05a Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:15a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:17a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:17a Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 11:18a Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 11:19a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 11:49a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:52a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:53a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:54a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:55a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:57a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:57a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:00p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:00p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:14p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:15p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:23p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:26p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:27p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:58p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 01:30p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 01:32p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 01:33p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 01:34p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 01:35p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 01:35p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 01:46p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 01:47p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 02:52p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:02p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:15p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 04:27p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:28p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:34p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:35p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:43p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 04:52p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 05:00p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 05:01p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 05:07p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 05:07p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 05:28p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:29p Sent | 5158 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-5 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

### Redacted-1587
### DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Monday, 03/14** | | | | |
| 05:30p Sent | Redacted 5158 | Text Message | UNLMSG | 0.00 |
| 05:31p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:31p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:31p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:32p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 07:18p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 07:23p Rcvd | Redacted 21 | Text Message | UNLMSG | 0.00 |
| 07:40p Sent | Redacted 5158 | Text Message | UNLMSG | 0.00 |
| 07:40p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 07:53p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 08:20p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:20p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:21p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:22p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:22p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:23p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:23p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:47p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:48p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:51p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:51p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 09:15p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:15p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:17p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:18p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 09:30p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 10:02p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 10:02p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 10:04p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 10:07p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 10:07p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 10:10p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 10:11p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 10:12p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 10:13p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 10:13p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 10:14p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 10:14p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 11:16p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 11:16p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 11:18p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 11:21p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| **Tuesday, 03/15** | | | | |
| 12:30a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 12:30a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 12:32a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 12:34a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 12:44a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 12:49a Sent | 2492 | INTL TXT | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Tuesday, 03/15** | | | | |
| 12:50a Sent | Redacted 2492 | Text to Intl | UNLMSG | 0.00 |
| 12:55a Rcvd | 2492 | INTL TXT | UNLMSG | 0.00 |
| 12:55a Rcvd | 2492 | INTL TXT | UNLMSG | 0.00 |
| 12:56a Sent | 2492 | Text to Intl | UNLMSG | 0.00 |
| 12:59a Rcvd | 2492 | INTL TXT | UNLMSG | 0.00 |
| 01:14a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 01:15a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 01:17a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 01:18a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 01:22a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 01:30a Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:32a Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:37a Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 02:31a Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:32a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:37a Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:43a Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:44a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:46a Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:46a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:33a Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:59a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:14a Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 05:14a Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 05:14a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:14a Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 05:15a Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 05:16a Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 05:17a Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:18a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 05:19a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:20a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 05:21a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 05:22a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 05:23a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 05:23a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 05:25a Sent | 2492 | Text to Intl | UNLMSG | 0.00 |
| 05:27a Sent | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:29a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 05:30a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 06:09a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:15a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:36a Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:38a Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:38a Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:39a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 06:40a Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 06:46a Rcvd | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:47a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 06:48a Sent | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:41a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 07:42a Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 07:53a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:11a Sent | 3050 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-6 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted 1587
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Tuesday, 03/15 | | | | |
| 08:15a Rcvd | Redacted-8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:26a Sent | -8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:35a Rcvd | -3050 | Text Message | UNLMSG | 0.00 |
| 08:35a Rcvd | -3050 | Text Message | UNLMSG | 0.00 |
| 08:44a Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 08:58a Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 08:59a Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 08:59a Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 08:59a Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 09:00a Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 09:03a Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 09:05a Rcvd | -0132 | Text Message | UNLMSG | 0.00 |
| 09:07a Rcvd | -0132 | Text Message | UNLMSG | 0.00 |
| 09:07a Rcvd | -0132 | Text Message | UNLMSG | 0.00 |
| 09:10a Sent | -0132 | Text Message | UNLMSG | 0.00 |
| 09:10a Rcvd | -0132 | Text Message | UNLMSG | 0.00 |
| 09:15a Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 09:19a Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 09:58a Rcvd | -2492 | INTL TXT | UNLMSG | 0.00 |
| 09:59a Sent | -2492 | Text to Int'l | UNLMSG | 0.00 |
| 10:02a Rcvd | -2492 | INTL TXT | UNLMSG | 0.00 |
| 10:15a Sent | -2492 | Text to Int'l | UNLMSG | 0.00 |
| 10:53a Rcvd | -5017 | Text Message | UNLMSG | 0.00 |
| 11:04a Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 11:14a Rcvd | -4814 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:18a Rcvd | -4814 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:18a Rcvd | -4814 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:18a Rcvd | -4814 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:00p Sent | -4814 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:01p Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 12:02p Rcvd | -4814 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:02p Sent | -5017 | Text Message | UNLMSG | 0.00 |
| 12:03p Rcvd | -5017 | Text Message | UNLMSG | 0.00 |
| 12:33p Rcvd | -6645 | Text Message | UNLMSG | 0.00 |
| 12:38p Sent | -6645 | Text Message | UNLMSG | 0.00 |
| 12:41p Rcvd | -6645 | Text Message | UNLMSG | 0.00 |
| 12:41p Rcvd | 21 | Text Message | UNLMSG | 0.00 |
| 12:59p Sent | Redacted 6645 | Text Message | UNLMSG | 0.00 |
| 01:00p Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 01:01p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 01:04p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:06p Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 01:10p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 01:12p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:12p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:37p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 01:44p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 01:48p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:50p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Tuesday, 03/15 | | | | |
| 01:51p Rcvd | Redacted 5271 | Text Message | UNLMSG | 0.00 |
| 01:52p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 01:52p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 01:59p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 01:59p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 01:59p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 02:02p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 02:25p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 02:41p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 02:44p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 02:46p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 02:47p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 02:48p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 02:50p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 02:50p Sent | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:50p Sent | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:51p Rcvd | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:53p Rcvd | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:58p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:07p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:08p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 03:08p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 03:10p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:10p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 03:11p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:11p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 03:13p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:14p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:15p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:15p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 03:17p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:17p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 03:17p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 04:17p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 04:26p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 04:27p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 04:37p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 04:38p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 05:36p Rcvd | 0132 | Text Message | UNLMSG | 0.00 |
| 06:31p Rcvd | 0132 | Text Message | UNLMSG | 0.00 |
| 06:33p Rcvd | 0132 | Text Message | UNLMSG | 0.00 |
| 06:42p Sent | 0132 | Text Message | UNLMSG | 0.00 |
| 07:28p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:28p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:28p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:28p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:28p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:28p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 07:29p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:30p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-7 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

**Redacted -1587**
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Tuesday, 03/15 | | | | |
| 07:31p Sent | Redacted 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:54p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 07:57p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 07:58p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 07:58p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 07:58p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:01p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:03p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:03p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:03p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:04p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:04p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:05p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:06p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:06p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:06p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:06p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:08p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:10p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:13p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:17p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:21p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:23p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:25p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:25p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:35p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:55p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:56p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:57p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 08:59p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 08:59p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 09:01p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 09:02p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 09:14p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 09:14p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 09:15p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 09:16p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 09:18p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 09:36p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 10:05p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 10:06p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 11:06p Sent | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:39p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:39p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:39p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:39p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:39p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:42p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 11:45p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Tuesday, 03/15 | | | | |
| 11:50p Rcvd | Redacted 2492 | INTL TXT | UNLMSG | 0.00 |
| 11:51p Sent | 2492 | Text to Intl | UNLMSG | 0.00 |
| 11:56p Rcvd | 2492 | INTL TXT | UNLMSG | 0.00 |
| 11:56p Sent | 2492 | Text to Intl | UNLMSG | 0.00 |
| 11:58p Sent | 2492 | INTL TXT | UNLMSG | 0.00 |
| Wednesday, 03/16 | | | | |
| 02:59a Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:13a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:36a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:57a Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 07:26a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:37a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 07:48a Rcvd | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:52a Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 08:09a Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 08:11a Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 08:11a Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:15a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 09:04a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:17a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 09:20a Rcvd | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:38a Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:39a Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 09:39a Sent | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:40a Sent | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:43a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:48a Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 09:49a Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 09:49a Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 09:50a Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 09:52a Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 09:53a Sent | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:54a Sent | 2492 | Text to Intl | UNLMSG | 0.00 |
| 09:54a Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 09:54a Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 09:55a Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 09:56a Rcvd | 2492 | INTL TXT | UNLMSG | 0.00 |
| 09:59a Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 10:00a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:00a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:01a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 10:01a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 10:05a Rcvd | 6291 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:05a Rcvd | 6291 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:05a Rcvd | 6291 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:26a Rcvd | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:32a Rcvd | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:36a Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 10:57a Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 11:01a Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 11:05a Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 11:06a Sent | 8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:06a Rcvd | 0132 | Text Message | UNLMSG | 0.00 |
| 11:06a Rcvd | 0132 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-8 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted -1587
DESMOND STAPLE

## Data Detail  - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| **Wednesday, 03/16** | | | | |
| 11:07a Sent | Redacted 0132 | Text Message | UNLMSG | 0.00 |
| 11:08a Rcvd | 8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:08a Rcvd | 0132 | Text Message | UNLMSG | 0.00 |
| 11:12a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 11:51a Rcvd | 5017 | Text Message | UNLMSG | 0.00 |
| 11:51a Rcvd | 5017 | Text Message | UNLMSG | 0.00 |
| 11:51a Rcvd | 5017 | Text Message | UNLMSG | 0.00 |
| 11:51a Rcvd | 5017 | Text Message | UNLMSG | 0.00 |
| 11:53a Sent | 5017 | Text Message | UNLMSG | 0.00 |
| 11:55a Rcvd | 5017 | Text Message | UNLMSG | 0.00 |
| 11:56a Sent | 5017 | Text Message | UNLMSG | 0.00 |
| 11:59a Rcvd | 5017 | Text Message | UNLMSG | 0.00 |
| 12:00p Sent | 5017 | Text Message | UNLMSG | 0.00 |
| 12:01p Sent | 5017 | Text Message | UNLMSG | 0.00 |
| 12:03p Rcvd | 5017 | Text Message | UNLMSG | 0.00 |
| 12:10p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:10p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:12p Rcvd | 5267 | Text Message | UNLMSG | 0.00 |
| 12:12p Rcvd | 5267 | Text Message | UNLMSG | 0.00 |
| 12:23p Rcvd | 9203 | Text Message | UNLMSG | 0.00 |
| 12:25p Sent | 5267 | Text Message | UNLMSG | 0.00 |
| 12:41p Rcvd | 9203 | Text Message | UNLMSG | 0.00 |
| 12:48p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 12:49p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 12:50p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 12:51p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 12:51p Rcvd | 0282 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:51p Rcvd | 0282 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:52p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 01:13p Sent | 0282 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:15p Rcvd | 0282 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:10p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 02:12p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 02:25p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 02:26p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 02:27p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 02:27p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 03:05p Rcvd | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:06p Sent | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:14p Sent | 7188 | Text Message | UNLMSG | 0.00 |
| 03:15p Rcvd | 7188 | Text Message | UNLMSG | 0.00 |
| 03:37p Rcvd | 21 | Text Message | UNLMSG | 0.00 |
| 05:03p Rcvd | Redacted 8527 | Text Message | UNLMSG | 0.00 |
| 05:05p Rcvd | 8527 | Text Message | UNLMSG | 0.00 |
| 05:27p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:27p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:28p Sent | 8527 | Text Message | UNLMSG | 0.00 |
| 05:28p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:35p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| **Wednesday, 03/16** | | | | |
| 05:35p Rcvd | Redacted 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:36p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:36p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:37p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:38p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:38p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:39p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:39p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:39p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:39p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:40p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:41p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:41p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:43p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:48p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 05:51p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 05:51p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 05:52p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 05:53p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 05:53p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:53p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:53p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:57p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 06:09p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 06:09p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 06:11p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 06:14p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 06:22p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 06:52p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 06:53p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 07:13p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 07:18p Rcvd | 7315 | Text Message | UNLMSG | 0.00 |
| 07:18p Rcvd | 7315 | Text Message | UNLMSG | 0.00 |
| 07:28p Rcvd | 1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:42p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 07:43p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 07:44p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 07:49p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:54p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 07:56p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 08:02p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:02p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:03p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:03p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:04p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:05p Rcvd | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:05p Sent | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:06p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:07p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:07p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:08p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 08:08p Sent | 5973 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-9 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted 1587
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Wednesday, 03/16 | | | | |
| 08:08p Sent | Redacted-3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:10p Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 08:11p Sent | -4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:12p Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 08:13p Sent | -1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:13p Sent | -1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:13p Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 08:14p Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 08:15p Rcvd | -1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:15p Rcvd | -1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:15p Sent | -9146 | Text Message | UNLMSG | 0.00 |
| 08:16p Sent | -1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:17p Rcvd | -1130 | Text Message | UNLMSG | 0.00 |
| 08:17p Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 08:17p Sent | -1130 | Text Message | UNLMSG | 0.00 |
| 08:17p Sent | -7315 | Text Message | UNLMSG | 0.00 |
| 08:17p Rcvd | -1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:19p Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 08:19p Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 08:19p Rcvd | -9146 | Text Message | UNLMSG | 0.00 |
| 08:19p Rcvd | -9146 | Text Message | UNLMSG | 0.00 |
| 08:20p Sent | -9146 | Text Message | UNLMSG | 0.00 |
| 08:21p Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 08:22p Rcvd | -5798 | Text Message | UNLMSG | 0.00 |
| 08:25p Sent | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:25p Sent | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:25p Sent | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:27p Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 08:27p Sent | -5798 | Text Message | UNLMSG | 0.00 |
| 08:29p Rcvd | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:30p Sent | -6597 | Text Message | UNLMSG | 0.00 |
| 08:30p Sent | -6597 | Text Message | UNLMSG | 0.00 |
| 08:30p Sent | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:33p Sent | -6597 | Text Message | UNLMSG | 0.00 |
| 08:33p Sent | -6597 | Text Message | UNLMSG | 0.00 |
| 08:34p Rcvd | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:35p Sent | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:37p Rcvd | -6597 | Text Message | UNLMSG | 0.00 |
| 08:37p Rcvd | -6597 | Text Message | UNLMSG | 0.00 |
| 08:37p Rcvd | -6597 | Text Message | UNLMSG | 0.00 |
| 08:37p Sent | -3906 | Text Message | UNLMSG | 0.00 |
| 08:37p Sent | -3906 | Text Message | UNLMSG | 0.00 |
| 08:39p Sent | -5271 | Text Message | UNLMSG | 0.00 |
| 08:41p Rcvd | -5271 | Text Message | UNLMSG | 0.00 |
| 08:41p Rcvd | -5271 | Text Message | UNLMSG | 0.00 |
| 08:44p Sent | -5271 | Text Message | UNLMSG | 0.00 |
| 08:44p Sent | -5271 | Text Message | UNLMSG | 0.00 |
| 08:46p Rcvd | -5271 | Text Message | UNLMSG | 0.00 |
| 08:46p Rcvd | -5271 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Wednesday, 03/16 | | | | |
| 09:08p Rcvd | Redacted-5410 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:09p Rcvd | -3906 | Text Message | UNLMSG | 0.00 |
| 09:15p Rcvd | -0866 | Text Message | UNLMSG | 0.00 |
| 09:25p Rcvd | -8956 | Text Message | UNLMSG | 0.00 |
| 09:25p Rcvd | -8956 | Text Message | UNLMSG | 0.00 |
| 09:26p Sent | -3906 | Text Message | UNLMSG | 0.00 |
| 09:27p Rcvd | -8956 | Text Message | UNLMSG | 0.00 |
| 09:27p Sent | -0866 | Text Message | UNLMSG | 0.00 |
| 09:28p Sent | -5410 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:35p Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:35p Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:38p Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:39p Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:46p Rcvd | -1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:47p Sent | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:47p Sent | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:48p Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:48p Sent | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:49p Sent | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:49p Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:50p Sent | -1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Thursday, 03/17 | | | | |
| 07:09a Rcvd | -2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:06a Sent | -2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:25a Sent | -6597 | Text Message | UNLMSG | 0.00 |
| 08:25a Sent | -6597 | Text Message | UNLMSG | 0.00 |
| 08:26a Sent | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:26a Sent | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:28a Sent | -6597 | Text Message | UNLMSG | 0.00 |
| 08:29a Rcvd | -6597 | Text Message | UNLMSG | 0.00 |
| 08:29a Rcvd | -6597 | Text Message | UNLMSG | 0.00 |
| 08:29a Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:29a Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:29a Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:31a Sent | -6597 | Text Message | UNLMSG | 0.00 |
| 08:31a Rcvd | -6597 | Text Message | UNLMSG | 0.00 |
| 08:36a Rcvd | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:38a Sent | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:38a Sent | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:38a Sent | -7999 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:39a Rcvd | -6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:46a Rcvd | -2492 | INTL TXT | UNLMSG | 0.00 |
| 08:50a Sent | -2492 | Text to Intl | UNLMSG | 0.00 |
| 08:55a Rcvd | -2492 | INTL TXT | UNLMSG | 0.00 |
| 09:04a Rcvd | -9146 | Text Message | UNLMSG | 0.00 |
| 09:04a Rcvd | -9146 | Text Message | UNLMSG | 0.00 |
| 09:28a Rcvd | -4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:28a Rcvd | -0866 | Text Message | UNLMSG | 0.00 |
| 09:30a Sent | -9146 | Text Message | UNLMSG | 0.00 |
| 09:43a Rcvd | -5676 | Text Message | UNLMSG | 0.00 |
| 09:43a Rcvd | -5676 | Text Message | UNLMSG | 0.00 |
| 09:43a Rcvd | -5676 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-10 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted -1587
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Thursday, 03/17** | | | | |
| 09:44a Sent | Redacted-5676 | Text Message | UNLMSG | 0.00 |
| 09:48a Rcvd | -5410 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:50a Rcvd | -9146 | Text Message | UNLMSG | 0.00 |
| 09:51a Sent | -5410 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:56a Rcvd | -5410 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:56a Rcvd | -5410 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:08a Rcvd | -5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:08a Rcvd | -5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:08a Rcvd | -5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:09a Rcvd | -5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:35a Rcvd | -6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:35a Rcvd | -6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:44a Rcvd | -0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:44a Rcvd | -0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:50a Sent | -5410 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:53a Sent | -0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:53a Sent | -0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:53a Sent | -6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:54a Sent | -5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:56a Rcvd | -5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:57a Sent | -5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:08a Sent | -8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:08a Sent | -8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:10a Sent | -8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:10a Sent | -8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:15a Rcvd | -6291 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:22a Sent | -6291 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:25a Rcvd | -8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:26a Rcvd | -4814 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:27a Rcvd | -8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:27a Rcvd | -8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:33a Rcvd | -5158 | Text Message | UNLMSG | 0.00 |
| 11:33a Rcvd | -5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | -0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:40a Rcvd | -0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:47a Rcvd | -1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:52a Rcvd | -1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:52a Rcvd | -1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:11p Rcvd | -8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:42p Rcvd | -9146 | Text Message | UNLMSG | 0.00 |
| 12:47p Sent | -1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:47p Sent | -1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:49p Sent | -8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:49p Rcvd | -8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:57p Sent | -1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:57p Sent | -1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:00p Sent | -0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:11p Sent | -4814 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:32p Rcvd | -3381 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Thursday, 03/17** | | | | |
| 01:32p Rcvd | Redacted 3381 | Text Message | UNLMSG | 0.00 |
| 01:50p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:05p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 02:50p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:04p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 03:05p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 03:39p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:39p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:40p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:56p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 03:58p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 04:04p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 04:27p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:27p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:27p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:27p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 04:52p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 05:10p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 05:29p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 05:44p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 05:45p Rcvd | 0396 | Text Message | UNLMSG | 0.00 |
| 05:45p Rcvd | 0396 | Text Message | UNLMSG | 0.00 |
| 05:45p Sent | 0396 | Text Message | UNLMSG | 0.00 |
| 05:46p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 05:47p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:57p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 05:58p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 07:04p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 07:04p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 07:04p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 07:04p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:06p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 07:06p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 07:07p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 07:08p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:10p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:11p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:11p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:13p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 07:14p Sent | 0396 | Text Message | UNLMSG | 0.00 |
| 07:17p Rcvd | 0396 | Text Message | UNLMSG | 0.00 |
| 07:30p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 07:34p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 07:47p Rcvd | 7164 | Text Message | UNLMSG | 0.00 |
| 07:47p Rcvd | 7164 | Text Message | UNLMSG | 0.00 |
| 07:54p Rcvd | 7164 | Text Message | UNLMSG | 0.00 |
| 07:55p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 07:57p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 07:57p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 08:22p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:27p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:28p Sent | 9146 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-11 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: ▮Redacted▮1395

Visit us online at: **www.att.com**

📱 ▮Redacted▮-1587
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|--|
| **Text Messages** | | | | |
| **Thursday, 03/17** | | | | |
| 08:31p Sent | ▮Redacted▮1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:46p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:47p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 08:48p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:50p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 08:54p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| **Friday, 03/18** | | | | |
| 09:25a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 09:25a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 09:26a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 09:30a Rcvd | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:50a Rcvd | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:02a Sent | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:02a Sent | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:02a Sent | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:03a Sent | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:03a Sent | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:05a Rcvd | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:13a Rcvd | 5932 | Text Message | UNLMSG | 0.00 |
| 10:13a Rcvd | 5932 | Text Message | UNLMSG | 0.00 |
| 10:19a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 10:19a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 10:19a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 10:19a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 10:28a Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 11:48a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 12:32p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:33p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:37p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:38p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:38p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:38p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:39p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 12:42p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:42p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:44p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:44p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:46p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:48p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 12:48p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 12:49p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 12:54p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:54p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:59p Rcvd | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:59p Rcvd | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:59p Rcvd | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:59p Rcvd | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:01p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:04p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|--|
| **Text Messages** | | | | |
| **Friday, 03/18** | | | | |
| 01:06p Rcvd | ▮Redacted▮4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:07p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:07p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:09p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:09p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:09p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:09p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:10p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 01:10p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 01:43p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:07p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 02:12p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 02:15p Sent | 3496 | Text Message | UNLMSG | 0.00 |
| 02:15p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 02:27p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:27p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:34p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:35p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:36p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:39p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 02:39p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 02:46p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 02:46p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 02:57p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 03:49p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 03:52p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:52p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:53p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 03:57p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 03:59p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 04:02p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:04p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:05p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 04:05p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:43p Rcvd | 1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:43p Rcvd | 1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:06p Sent | 1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:11p Rcvd | 1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:15p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:37p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 05:37p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 05:38p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 05:39p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 05:40p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 05:41p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 05:48p Sent | 7188 | Text Message | UNLMSG | 0.00 |
| 05:48p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:49p Sent | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:49p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:49p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 05:51p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 05:53p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 05:55p Rcvd | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:02p Sent | 0866 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-12 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted -1587
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Friday, 03/18 | | | | |
| 06:05p Rcvd | Redacted 3381 | Text Message | UNLMSG | 0.00 |
| 06:30p Rcvd | 7188 | Text Message | UNLMSG | 0.00 |
| 06:48p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 06:49p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 06:50p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 06:51p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 07:06p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 07:06p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 07:20p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 07:21p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:24p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 07:28p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 07:28p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 07:29p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 07:31p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 07:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 07:39p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 07:40p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 07:40p Sent | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:41p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 08:08p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:08p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:08p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:13p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:14p Rcvd | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:16p Sent | 2321 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:17p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 08:18p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:18p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 08:19p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 08:44p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:48p Rcvd | 9412 | Text Message | UNLMSG | 0.00 |
| 08:49p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 09:34p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 09:42p Sent | 9412 | Text Message | UNLMSG | 0.00 |
| 09:43p Sent | 7188 | Text Message | UNLMSG | 0.00 |
| 09:50p Rcvd | 9412 | Text Message | UNLMSG | 0.00 |
| 09:50p Rcvd | 9412 | Text Message | UNLMSG | 0.00 |
| 10:02p Rcvd | 7188 | Text Message | UNLMSG | 0.00 |
| 10:21p Sent | 7188 | Text Message | UNLMSG | 0.00 |
| 10:21p Rcvd | 7188 | Text Message | UNLMSG | 0.00 |
| 10:22p Sent | 9412 | Text Message | UNLMSG | 0.00 |
| 10:42p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 10:53p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:53p Sent | 9479 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:53p Sent | 1322 | Text Message | UNLMSG | 0.00 |
| 10:53p Sent | 6755 | Text Message | UNLMSG | 0.00 |
| 10:53p Sent | 5475 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Friday, 03/18 | | | | |
| 10:54p Sent | Redacted 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:54p Sent | 5475 | Text Message | UNLMSG | 0.00 |
| 10:54p Sent | 9479 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:54p Sent | 1322 | Text Message | UNLMSG | 0.00 |
| 10:54p Sent | 6755 | Text Message | UNLMSG | 0.00 |
| 10:55p Rcvd | 9479 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:56p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 10:57p Rcvd | 5475 | Text Message | UNLMSG | 0.00 |
| 11:01p Rcvd | 1322 | Text Message | UNLMSG | 0.00 |
| 11:32p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| 11:32p Sent | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:33p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 11:33p Sent | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:33p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 11:34p Sent | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:34p Sent | 8527 | Text Message | UNLMSG | 0.00 |
| 11:35p Rcvd | 8527 | Text Message | UNLMSG | 0.00 |
| 11:44p Sent | 0132 | Text Message | UNLMSG | 0.00 |
| 11:45p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:45p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:45p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:45p Sent | 0132 | Text Message | UNLMSG | 0.00 |
| 11:48p Sent | 0132 | Text Message | UNLMSG | 0.00 |
| 11:50p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:50p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:51p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:52p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:52p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:53p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:53p Sent | 8527 | Text Message | UNLMSG | 0.00 |
| 11:54p Rcvd | 8527 | Text Message | UNLMSG | 0.00 |
| 11:56p Sent | 1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:56p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:56p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:56p Sent | 2492 | Text to Intl | | 0.00 |
| 11:57p Sent | 2492 | Text to Intl | | 0.00 |
| 11:58p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 11:59p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:59p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Saturday, 03/19 | | | | |
| 12:00a Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:00a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:01a Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:04a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:04a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:04a Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:05a Sent | 5932 | Text Message | UNLMSG | 0.00 |
| 12:05a Sent | 5932 | Text Message | UNLMSG | 0.00 |
| 12:05a Sent | 5932 | Text Message | UNLMSG | 0.00 |
| 12:08a Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:08a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:09a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-13 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted 1587
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Saturday, 03/19 | | | | |
| 12:25a Rcvd | Redacted 5932 | Text Message | UNLMSG | 0.00 |
| 12:25a Rcvd | 5932 | Text Message | UNLMSG | 0.00 |
| 12:25a Rcvd | 5932 | Text Message | UNLMSG | 0.00 |
| 12:25a Rcvd | 5932 | Text Message | UNLMSG | 0.00 |
| 08:16a Rcvd | 1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:16a Rcvd | 1597 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:13a Rcvd | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:17a Rcvd | 5299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:07a Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 10:07a Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 10:07a Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 10:16a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 10:17a Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 10:42a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:10a Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 11:24a Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 11:51a Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:52a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:52a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:52a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:53a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:53a Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:54a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:55a Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:57a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:24p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:24p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:26p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:26p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:29p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:29p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:33p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:33p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:36p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:36p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:40p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:25p Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:25p Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:26p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:38p Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:38p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:26p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:27p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 02:36p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 02:36p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 02:37p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:48p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:06p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 04:06p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Saturday, 03/19 | | | | |
| 04:21p Sent | Redacted 3381 | Text Message | UNLMSG | 0.00 |
| 04:22p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 04:22p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 05:02p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 05:03p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 05:03p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 05:04p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 05:13p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 05:18p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 05:20p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:20p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:59p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:59p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:05p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:26p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:14p Rcvd | 6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:20p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:20p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:20p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:21p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:21p Sent | 6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:33p Rcvd | 6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:34p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:34p Rcvd | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:11p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 08:11p Sent | 1200 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:13p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 08:28p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 08:29p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 08:30p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 08:39p Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:56p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:57p Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:57p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:58p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:05p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:06p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:06p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:07p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:08p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:08p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:38p Rcvd | 5775 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:40p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:00p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 11:00p Rcvd | 9146 | Text Message | UNLMSG | 0.00 |
| 11:10p Sent | 9146 | Text Message | UNLMSG | 0.00 |
| Sunday, 03/20 | | | | |
| 01:46a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 01:46a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 01:46a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 01:46a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 01:46a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:05a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:13a Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-14 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted -1587
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Sunday, 03/20 | | | | |
| 11:40a Rcvd | Redacted 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:40a Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 11:58a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:58a Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 12:15p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 12:18p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 12:20p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 12:22p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 12:22p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 12:22p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 12:28p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 12:28p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 12:29p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 12:37p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 12:37p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 12:38p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 12:41p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 12:41p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 12:44p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 12:44p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 12:45p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 12:52p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:40p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:42p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:20p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 03:23p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:24p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:24p Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:37p Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:58p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:05p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:10p Sent | 0660 | Text Message | UNLMSG | 0.00 |
| 04:10p Sent | 0660 | Text Message | UNLMSG | 0.00 |
| 04:12p Sent | 0982 | Text Message | UNLMSG | 0.00 |
| 04:12p Sent | 0982 | Text Message | UNLMSG | 0.00 |
| 04:14p Rcvd | 2217 | Text Message | UNLMSG | 0.00 |
| 04:16p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:25p Rcvd | 0982 | Text Message | UNLMSG | 0.00 |
| 04:27p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Sunday, 03/20 | | | | |
| 04:28p Sent | Redacted 0982 | Text Message | UNLMSG | 0.00 |
| 04:46p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 04:55p Rcvd | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:59p Sent | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:00p Rcvd | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:00p Sent | 6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:01p Sent | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:01p Sent | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:01p Sent | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:02p Rcvd | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:04p Rcvd | 6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:13p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 05:16p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 05:17p Rcvd | 6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:17p Sent | 6600 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:18p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 05:19p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 05:28p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 05:29p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 05:29p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 05:53p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:55p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 05:56p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:57p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:06p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:06p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:06p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:07p Sent | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:15p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 06:41p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 06:48p Rcvd | 6770 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:52p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 06:52p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 06:53p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 07:36p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:36p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:45p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 07:46p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:14p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:15p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:16p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:17p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:21p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:24p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:24p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 08:25p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 08:40p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 09:42p Rcvd | 5775 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:42p Rcvd | 5775 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:00p Sent | 5775 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:02p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 11:24p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-15 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

---

**Redacted -1587**
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|--|
| **Text Messages** | | | | |
| **Sunday, 03/20** | | | | |
| 11:25p Sent | Redacted 3381 | Text Message | UNLMSG | 0.00 |
| 11:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:37p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:38p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:40p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 11:41p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 11:43p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 11:46p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| **Monday, 03/21** | | | | |
| 07:19a Rcvd | 2217 | Text Message | UNLMSG | 0.00 |
| 10:52a Sent | 2217 | Text Message | UNLMSG | 0.00 |
| 10:54a Rcvd | 2217 | Text Message | UNLMSG | 0.00 |
| 11:11a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:58a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:14p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:14p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:14p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:53p Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 12:54p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 12:54p Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 12:54p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 01:47p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 01:50p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 01:52p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 01:52p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 01:54p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 01:55p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 01:56p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 02:00p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 02:00p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 02:25p Sent | 6647 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:25p Sent | 6647 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:25p Sent | 6647 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:25p Sent | 6647 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:25p Sent | 6647 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:25p Sent | 1201 | Text Message | UNLMSG | 0.00 |
| 02:25p Sent | 1201 | Text Message | UNLMSG | 0.00 |
| 02:25p Sent | 1201 | Text Message | UNLMSG | 0.00 |
| 02:25p Sent | 1201 | Text Message | UNLMSG | 0.00 |
| 02:25p Sent | 1201 | Text Message | UNLMSG | 0.00 |
| 02:26p Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:26p Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:26p Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:26p Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|--|
| **Text Messages** | | | | |
| **Monday, 03/21** | | | | |
| 02:26p Sent | Redacted 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:26p Sent | 2472 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:26p Sent | 2472 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:26p Sent | 2472 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:26p Sent | 2472 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:27p Sent | 1314 | Text Message | UNLMSG | 0.00 |
| 02:27p Sent | 1314 | Text Message | UNLMSG | 0.00 |
| 02:27p Sent | 1314 | Text Message | UNLMSG | 0.00 |
| 02:27p Sent | 1314 | Text Message | UNLMSG | 0.00 |
| 02:27p Sent | 1314 | Text Message | UNLMSG | 0.00 |
| 02:27p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:28p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:29p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:30p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:31p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 02:31p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:33p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:33p Rcvd | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:35p Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:36p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:36p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 02:38p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:39p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:42p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:42p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:44p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:45p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:46p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:48p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 02:50p Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 02:50p Rcvd | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:57p Rcvd | 1314 | Text Message | UNLMSG | 0.00 |
| 02:59p Rcvd | 1201 | Text Message | UNLMSG | 0.00 |
| 02:59p Rcvd | 1201 | Text Message | UNLMSG | 0.00 |
| 02:59p Rcvd | 1201 | Text Message | UNLMSG | 0.00 |
| 02:59p Sent | 1201 | Text Message | UNLMSG | 0.00 |
| 03:00p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 03:08p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 03:09p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 03:09p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 03:09p Rcvd | 3050 | Text Message | UNLMSG | 0.00 |
| 03:10p Sent | 3050 | Text Message | UNLMSG | 0.00 |
| 03:57p Rcvd | 8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:52p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 04:53p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 04:53p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 05:22p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:23p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:25p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:25p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:26p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:26p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:26p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-16 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted -1587
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Monday, 03/21 | | | | |
| 05:30p Rcvd | Redacted 5158 | Text Message | UNLMSG | 0.00 |
| 05:30p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:31p Sent | 8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:31p Sent | 8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:32p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 05:33p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 05:33p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 06:05p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 06:06p Rcvd | 7432 | Text Message | UNLMSG | 0.00 |
| 06:07p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 06:08p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 06:10p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 06:11p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 06:16p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 06:30p Rcvd | 8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:58p Sent | 8299 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:02p Sent | 5973 | Text Message | UNLMSG | 0.00 |
| 07:02p Sent | 5973 | Text Message | UNLMSG | 0.00 |
| 07:16p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 07:16p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:22p Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:22p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:15p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 08:36p Sent | 7432 | Text Message | UNLMSG | 0.00 |
| 09:00p Rcvd | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:10p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 09:11p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 09:11p Sent | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:12p Rcvd | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:13p Sent | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:27p Rcvd | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Tuesday, 03/22 | | | | |
| 07:57a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 09:19a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 09:36a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:37a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:15a Rcvd | 5676 | Text Message | UNLMSG | 0.00 |
| 10:15a Rcvd | 5676 | Text Message | UNLMSG | 0.00 |
| 10:15a Rcvd | 5676 | Text Message | UNLMSG | 0.00 |
| 10:22a Sent | 5676 | Text Message | UNLMSG | 0.00 |
| 10:22a Sent | 5676 | Text Message | UNLMSG | 0.00 |
| 10:22a Sent | 5676 | Text Message | UNLMSG | 0.00 |
| 10:25a Rcvd | 5676 | Text Message | UNLMSG | 0.00 |
| 12:46p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 12:46p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 12:47p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 12:47p Sent | 5798 | Text Message | UNLMSG | 0.00 |
| 12:48p Rcvd | 5798 | Text Message | UNLMSG | 0.00 |
| 12:56p Sent | 5158 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Tuesday, 03/22 | | | | |
| 12:58p Rcvd | Redacted 5158 | Text Message | UNLMSG | 0.00 |
| 12:58p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 12:59p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 01:00p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 01:01p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 02:13p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 02:13p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 02:17p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:18p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:19p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:19p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:20p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:20p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:24p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:30p Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:02p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 03:09p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 03:11p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 03:26p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 03:54p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 05:12p Sent | 5271 | Text Message | UNLMSG | 0.00 |
| 05:13p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 07:05p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 07:18p Rcvd | 7940 | Text Message | UNLMSG | 0.00 |
| 07:26p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| 07:40p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 07:48p Sent | 7940 | Text Message | UNLMSG | 0.00 |
| 09:41p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 09:41p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 09:42p Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 09:54p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 09:54p Sent | 5158 | Text Message | UNLMSG | 0.00 |
| 09:55p Rcvd | 5158 | Text Message | UNLMSG | 0.00 |
| 10:19p Rcvd | 3381 | Text Message | UNLMSG | 0.00 |
| Wednesday, 03/23 | | | | |
| 10:11a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:11a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:25a Sent | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:25a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:43a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:43a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:43a Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:46a Sent | 3381 | Text Message | UNLMSG | 0.00 |
| 10:46a Rcvd | 1314 | Text Message | UNLMSG | 0.00 |
| 10:46a Sent | 1314 | Text Message | UNLMSG | 0.00 |
| 11:05a Sent | 1314 | Text Message | UNLMSG | 0.00 |
| 11:06a Rcvd | 1314 | Text Message | UNLMSG | 0.00 |
| 11:51a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:51a Sent | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:59a Rcvd | 4409 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:19p Rcvd | Redacted 7221 | INTL TXT | UNLMSG | 0.00 |
| 01:19p Rcvd | 7221 | INTL TXT | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-17 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

---

Redacted -1587
DESMOND STAPLE

### Data Detail - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Wednesday, 03/23** | | | | |
| 01:19p Rcvd | Redacted 7221 | INTL TXT | UNLMSG | 0.00 |
| 03:49p Rcvd | Redacted 5973 | Text Message | UNLMSG | 0.00 |
| 03:49p Rcvd | 5973 | Text Message | UNLMSG | 0.00 |
| 04:41p Sent | 5973 | Text Message | UNLMSG | 0.00 |
| 04:42p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:44p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:20p Rcvd | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:08p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:46p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:46p Rcvd | 6345 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:09p Sent | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:45p Rcvd | 0644 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:51p Rcvd | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:51p Rcvd | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:51p Rcvd | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:51p Rcvd | 6310 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:05p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 10:08p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| **Thursday, 03/24** | | | | |
| 09:09a Rcvd | 5798 | Text Message | TMI10 | 0.20 |
| 09:46a Sent | 0866 | Text Message | TMI10 | 0.20 |
| 10:21a Rcvd | 0866 | Text Message | TMI10 | 0.20 |
| 11:38a Rcvd | 9146 | Text Message | TMI10 | 0.20 |
| 02:10p Sent | 0866 | Text Message | TMI10 | 0.20 |
| 03:50p Rcvd | 0866 | Text Message | TMI10 | 0.20 |
| 04:23p Sent | 6345 | MTM TEXT MESSAG | TMI10 | 0.20 |
| 04:23p Sent | 6345 | MTM TEXT MESSAG | TMI10 | 0.20 |
| 04:24p Rcvd | 6345 | MTM TEXT MESSAG | TMI10 | 0.20 |
| 05:02p Rcvd | 5798 | Text Message | TMI10 | 0.20 |
| 05:06p Rcvd | 5798 | Text Message | TMI10 | 0.20 |
| 05:13p Sent | 5798 | Text Message | TMI10 | 0.20 |
| 05:13p Sent | 5798 | Text Message | TMI10 | 0.20 |
| 05:14p Sent | 0866 | Text Message | TMI10 | 0.20 |
| 05:14p Rcvd | 0866 | Text Message | TMI10 | 0.20 |
| **Subtotal for Text Messages: 1,397** | | | | **3.00** |
| | | | | |
| **Data Plans** | | | | |
| **Saturday, 03/05** | | | | |
| 09:52a | Data Transfer | 468KB | CLMA15 | 0.00 |
| **Sunday, 03/06** | | | | |
| 12:59p | Data Transfer | 304KB | CLMA15 | 0.00 |
| 11:58p | Data Transfer | 84KB | CLMA15 | 0.00 |
| **Monday, 03/07** | | | | |
| 07:17a | Data Transfer | 8,729KB | CLMA15 | 0.00 |
| **Tuesday, 03/08** | | | | |
| 08:31a | Data Transfer | 1,070KB | CLMA15 | 0.00 |
| **Wednesday, 03/09** | | | | |
| 06:59a | Data Transfer | 1,152KB | CLMA15 | 0.00 |
| 06:02p | Data Transfer | 3KB | CLMA15 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Data Plans** | | | | |
| **Wednesday, 03/09** | | | | |
| 06:06p | Data Transfer | 3KB | CLMA15 | 0.00 |
| 06:08p | Data Transfer | 4KB | CLMA15 | 0.00 |
| 08:18p | Data Transfer | 19,570KB | CLMA15 | 0.00 |
| 09:48p | Data Transfer | 19,544KB | CLMA15 | 0.00 |
| 09:49p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 09:51p | Data Transfer | 19,547KB | CLMA15 | 0.00 |
| 09:56p | Data Transfer | 688KB | CLMA15 | 0.00 |
| **Thursday, 03/10** | | | | |
| 07:26a | Data Transfer | 1,168KB | CLMA15 | 0.00 |
| 11:04p | Data Transfer | 39,087KB | CLMA15 | 0.00 |
| 11:21p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 11:22p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:23p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:24p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:26p | Data Transfer | 39,063KB | CLMA15 | 0.00 |
| 11:30p | Data Transfer | 13,333KB | CLMA15 | 0.00 |
| **Friday, 03/11** | | | | |
| 02:30a | Data Transfer | 28,266KB | CLMA15 | 0.00 |
| 10:33p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 10:35p | Data Transfer | 39,076KB | CLMA15 | 0.00 |
| 10:38p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 10:40p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:42p | Data Transfer | 39,063KB | CLMA15 | 0.00 |
| 10:45p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:46p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:48p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:49p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:51p | Data Transfer | 39,064KB | CLMA15 | 0.00 |
| 10:53p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:54p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:56p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:57p | Data Transfer | 1,277KB | CLMA15 | 0.00 |
| **Saturday, 03/12** | | | | |
| 02:57a | Data Transfer | 20,650KB | CLMA15 | 0.00 |
| 11:51p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:52p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:54p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:56p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:57p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| **Sunday, 03/13** | | | | |
| 12:03a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:04a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:05a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:06a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:08a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:09a | Data Transfer | 5,561KB | CLMA15 | 0.00 |
| 03:12a | Data Transfer | 21,288KB | CLMA15 | 0.00 |
| 09:13a | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 09:14a | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 09:15a | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 09:16a | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 09:17a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:18a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:19a | Data Transfer | 19,533KB | CLMA15 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-18 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted -1587
DESMOND STAPLE

## Data Detail - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Data Plans | | | | |
| Sunday, 03/13 | | | | |
| 09:20a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:21a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:22a | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 09:23a | Data Transfer | 19,542KB | CLMA15 | 0.00 |
| 09:25a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:26a | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 09:27a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:29a | Data Transfer | 19,540KB | CLMA15 | 0.00 |
| 09:31a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:34a | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 09:37a | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 09:40a | Data Transfer | 19,541KB | CLMA15 | 0.00 |
| 09:42a | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 09:45a | Data Transfer | 39,062KB | CLMA15 | 0.00 |
| 09:49a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:51a | Data Transfer | 39,062KB | CLMA15 | 0.00 |
| 09:55a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:56a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:57a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:59a | Data Transfer | 23,466KB | CLMA15 | 0.00 |
| 11:00a | Data Transfer | 20,553KB | CLMA15 | 0.00 |
| 10:34p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 10:36p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 10:37p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:38p | Data Transfer | 19,548KB | CLMA15 | 0.00 |
| 10:40p | Data Transfer | 19,564KB | CLMA15 | 0.00 |
| 10:49p | Data Transfer | 19,548KB | CLMA15 | 0.00 |
| 10:50p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 10:52p | Data Transfer | 39,069KB | CLMA15 | 0.00 |
| 11:04p | Data Transfer | 39,062KB | CLMA15 | 0.00 |
| 11:15p | Data Transfer | 19,538KB | CLMA15 | 0.00 |
| 11:21p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:23p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:24p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 11:25p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:26p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:27p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:28p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:29p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:30p | Data Transfer | 39,064KB | CLMA15 | 0.00 |
| 11:33p | Data Transfer | 19,584KB | CLMA15 | 0.00 |
| 11:45p | Data Transfer | 19,544KB | CLMA15 | 0.00 |
| 11:45p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:47p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 11:49p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 11:50p | Data Transfer | 19,546KB | CLMA15 | 0.00 |
| Monday, 03/14 | | | | |
| 12:00a | Data Transfer | 19,540KB | CLMA15 | 0.00 |
| 12:00a | Data Transfer | 19,538KB | CLMA15 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Data Plans | | | | |
| Monday, 03/14 | | | | |
| 12:02a | Data Transfer | 39,063KB | CLMA15 | 0.00 |
| 12:04a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:05a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:10a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:10a | Data Transfer | 39,064KB | CLMA15 | 0.00 |
| 12:14a | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 12:16a | Data Transfer | 37,516KB | CLMA15 | 0.00 |
| 12:28a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:30a | Data Transfer | 7,977KB | CLMA15 | 0.00 |
| 02:34a | Data Transfer | 1,683KB | CLMA15 | 0.00 |
| Tuesday, 03/15 | | | | |
| 09:14a | Data Transfer | 326KB | CLMA15 | 0.00 |
| 10:42a | Data Transfer | 133KB | CLMA15 | 0.00 |
| 12:24p | Data Transfer | 376KB | CLMA15 | 0.00 |
| 03:19p | Data Transfer | 2,143KB | CLMA15 | 0.00 |
| Wednesday, 03/16 | | | | |
| 02:24a | Data Transfer | 1,746KB | CLMA15 | 0.00 |
| Thursday, 03/17 | | | | |
| 02:54a | Data Transfer | 480KB | CLMA15 | 0.00 |
| 01:27p | Data Transfer | 422KB | CLMA15 | 0.00 |
| Friday, 03/18 | | | | |
| 02:05a | Data Transfer | 19,531KB | CLMA15 | 0.00 |
| 02:15a | Data Transfer | 2,716KB | CLMA15 | 0.00 |
| 09:07a | Data Transfer | 765KB | CLMA15 | 0.00 |
| Saturday, 03/19 | | | | |
| 01:59p | Data Transfer | 184KB | CLMA15 | 0.00 |
| 02:36p | Data Transfer | 288KB | CLMA15 | 0.00 |
| Sunday, 03/20 | | | | |
| 10:24a | Data Transfer | 66KB | CLMA15 | 0.00 |
| 04:39p | Data Transfer | 202KB | CLMA15 | 0.00 |
| Monday, 03/21 | | | | |
| 12:53p | Data Transfer | 788KB | CLMA15 | 0.00 |
| Tuesday, 03/22 | | | | |
| 09:42a | Data Transfer | 394KB | CLMA15 | 0.00 |
| 04:44p | Data Transfer | 415KB | CLMA15 | 0.00 |
| Wednesday, 03/23 | | | | |
| 11:23a | Data Transfer | 507KB | CLMA15 | 0.00 |
| Thursday, 03/24 | | | | |
| 10:59a | Data Transfer | 1KB | SMTLTE | 0.00 |
| Subtotal for Data Plans: | | 2,277,956KB | | 0.00 |
| Subtotal for KB's: | | 2,277,956KB | | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Picture/Video Messages | | | | |
| Wednesday, 03/16 | | | | |
| 03:46p  Rcvd | Redacted 9146 | Pict Video MSG | UNLMSG | 0.00 |
| Friday, 03/18 | | | | |
| 01:05p  Rcvd | 4409 | Pict Video MSG | UNLMSG | 0.00 |
| 02:33p  Rcvd | 4409 | Pict Video MSG | UNLMSG | 0.00 |
| 04:41p  Rcvd | 3381 | Pict Video MSG | UNLMSG | 0.00 |
| 10:51p  Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 10:53p  Rcvd | 3381 | Pict Video MSG | UNLMSG | 0.00 |
| 10:53p  Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-19 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

## Redacted 1587
### DESMOND STAPLE

### Data Detail  - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Picture/Video Messages | | | | |
| Friday, 03/18 | | | | |
| 10:54p Rcvd | Redacted 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 10:55p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 10:55p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 10:56p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 10:57p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 10:57p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 10:58p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 11:28p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 11:29p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| 11:32p Rcvd | 6345 | Pict Video MSG | UNLMSG | 0.00 |
| Saturday, 03/19 | | | | |
| 07:14p Rcvd | 6600 | Pict Video MSG | UNLMSG | 0.00 |
| 10:23p Rcvd | 5775 | Pict Video MSG | UNLMSG | 0.00 |
| Sunday, 03/20 | | | | |
| 06:48p Rcvd | 5158 | Pict Video MSG | UNLMSG | 0.00 |
| Monday, 03/21 | | | | |
| 05:31p Rcvd | 7432 | Pict Video MSG | UNLMSG | 0.00 |
| 09:00p Rcvd | 5158 | Pict Video MSG | UNLMSG | 0.00 |
| Subtotal for Picture/Video Messages: | 22 | | | 0.00 |
| Total Data Detail | | | | 3.00 |

**Rate Code:**

| | |
|---|---|
| CLMA15 | = 15GB Group Bonus Data |
| SMTLTE | = DataPlus300MB |
| TMI10 | = Pay Per Use Text/Instant Messaging |
| UNLMSG | = Shared Messaging |

## Redacted -9887
### DESMOND STAPLE

### Call Detail

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add1 Charges |
|------|-------------|---------------|-----------|--------------|-----|------------------|------------------|
| Saturday, 03/05 | | | | | | | |
| 10:59a | TAMPA FL | Redacted 0747 | SDDV | | 1 | 0.00 | 0.00 |
| Sunday, 03/06 | | | | | | | |
| 02:35p | LAKELA FL | 3177 | SDDV | | 2 | 0.00 | 0.00 |
| 03:09p | INCOMI CL | 1587 | SDDV | | 4 | 0.00 | 0.00 |
| Monday, 03/07 | | | | | | | |
| 08:10a | INCOMI CL | 9014 | SDDV | | 1 | 0.00 | 0.00 |
| 08:18a | TAMPA FL | 0838 | SDDV | | 2 | 0.00 | 0.00 |
| 08:20a | INCOMI CL | 6242 | SDDV | | 2 | 0.00 | 0.00 |
| 09:05a | LAKELA FL | 8080 | SDDV | | 2 | 0.00 | 0.00 |
| 09:09a | INCOMI CL | 4290 | SDDV | | 1 | 0.00 | 0.00 |
| 09:15a | TAMPA FL | 1579 | SDDV | | 3 | 0.00 | 0.00 |
| 09:18a | LAKELA FL | 8080 | SDDV | | 1 | 0.00 | 0.00 |
| 09:20a | TAMPA FL | 3121 | SDDV | | 1 | 0.00 | 0.00 |
| 09:20a | TAMPA FL | 3121 | SDDV | | 2 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add1 Charges |
|------|-------------|---------------|-----------|--------------|-----|------------------|------------------|
| Monday, 03/07 | | | | | | | |
| 09:39a | INCOMI CL | Redacted 7423 | SDDV | | 3 | 0.00 | 0.00 |
| 09:46a | INCOMI CL | 3177 | SDDV | | 2 | 0.00 | 0.00 |
| 09:50a | CLEARW FL | 1389 | SDDV | | 1 | 0.00 | 0.00 |
| 09:51a | CLEARW FL | 1389 | SDDV | | 1 | 0.00 | 0.00 |
| 09:52a | INCOMI CL | 1389 | SDDV | | 2 | 0.00 | 0.00 |
| 10:03a | INCOMI CL | 0035 | SDDV | | 2 | 0.00 | 0.00 |
| 11:51a | LAKELA FL | 3177 | SDDV | | 3 | 0.00 | 0.00 |
| 11:52a | CLEARW FL | 1389 | SDDV | | 1 | 0.00 | 0.00 |
| 11:53a | TAMPA FL | 0838 | SDDV | | 1 | 0.00 | 0.00 |
| 11:54a | CLEARW FL | 1389 | SDDV | | 1 | 0.00 | 0.00 |
| 11:58a | LAKELA FL | 3177 | SDDV | | 4 | 0.00 | 0.00 |
| 12:00p | CLEARW FL | 1389 | SDDV | | 2 | 0.00 | 0.00 |
| 12:02p | LAKELA FL | 3177 | SDDV | | 3 | 0.00 | 0.00 |
| 12:02p | TAMPA FL | 0838 | SDDV | | 3 | 0.00 | 0.00 |
| 12:05p | CLEARW FL | 1389 | SDDV | | 1 | 0.00 | 0.00 |
| 12:07p | LAKELA FL | 3177 | SDDV | | 3 | 0.00 | 0.00 |
| 12:44p | INCOMI CL | 7188 | SDDV | | 16 | 0.00 | 0.00 |
| 01:32p | TAMPA FL | 3121 | SDDV | | 1 | 0.00 | 0.00 |
| 01:57p | INCOMI CL | 0281 | SDDV | | 2 | 0.00 | 0.00 |
| 02:09p | KEYS FL | 0281 | SDDV | | 2 | 0.00 | 0.00 |
| 02:18p | INCOMI CL | 3177 | SDDV | | 1 | 0.00 | 0.00 |
| 02:36p | WINTER FL | 9794 | SDDV | | 2 | 0.00 | 0.00 |
| 02:38p | INCOMI CL | 0787 | SDDV | | 2 | 0.00 | 0.00 |
| 02:41p | TAMPA FL | 4811 | SDDV | | 4 | 0.00 | 0.00 |
| 02:45p | TAMPA FL | 4811 | SDDV | | 1 | 0.00 | 0.00 |
| 02:49p | LAKELA FL | 3177 | SDDV | | 4 | 0.00 | 0.00 |
| 02:53p | TAMPA FL | 4811 | SDDV | | 5 | 0.00 | 0.00 |
| 03:11p | TAMPA FL | 7338 | SDDV | | 5 | 0.00 | 0.00 |
| 03:15p | TAMPA FL | 7338 | SDDV | | 3 | 0.00 | 0.00 |
| 03:18p | INCOMI CL | 0819 | SDDV | | 1 | 0.00 | 0.00 |
| 03:26p | INCOMI CL | 1518 | SDDV | | 1 | 0.00 | 0.00 |
| 06:19p | INCOMI CL | 3121 | SDDV | | 2 | 0.00 | 0.00 |
| 06:20p | TAMPA FL | 3121 | SDDV | | 1 | 0.00 | 0.00 |
| 06:23p | INCOMI CL | 5463 | SDDV | | 2 | 0.00 | 0.00 |
| 06:24p | INCOMI CL | 3177 | SDDV | | 2 | 0.00 | 0.00 |
| 06:37p | INCOMI CL | 0787 | SDDV | | 1 | 0.00 | 0.00 |
| Tuesday, 03/08 | | | | | | | |
| 08:03a | INCOMI CL | 3177 | SDDV | | 1 | 0.00 | 0.00 |
| 08:39a | CLEARW FL | 7465 | SDDV | | 1 | 0.00 | 0.00 |
| 08:40a | TAMPA FL | 2748 | SDDV | | 5 | 0.00 | 0.00 |
| 08:45a | TAMPA FL | 4874 | SDDV | | 2 | 0.00 | 0.00 |
| 08:52a | TAMPA FL | 3737 | SDDV | | 1 | 0.00 | 0.00 |
| 08:55a | TAMPA FL | 7897 | SDDV | | 1 | 0.00 | 0.00 |
| 08:58a | TAMPA FL | 8006 | SDDV | | 2 | 0.00 | 0.00 |
| 09:00a | CLEARW FL | 7465 | SDDV | | 1 | 0.00 | 0.00 |
| 09:08a | PLANT FL | 7474 | SDDV | | 1 | 0.00 | 0.00 |
| 09:11a | CLEARW FL | 7465 | SDDV | | 1 | 0.00 | 0.00 |
| 09:14a | CLEARW FL | 7465 | SDDV | | 1 | 0.00 | 0.00 |
| 09:16a | STPETE FL | 6955 | SDDV | | 1 | 0.00 | 0.00 |
| 09:32a | INCOMI CL | 7338 | SDDV | | 7 | 0.00 | 0.00 |
| 09:39a | TAMPA FL | 0303 | SDDV | | 1 | 0.00 | 0.00 |
| 09:42a | TAMPA FL | 0838 | SDDV | | 1 | 0.00 | 0.00 |
| 09:44a | CLEARW FL | 1389 | SDDV | | 1 | 0.00 | 0.00 |
| 09:45a | TAMPA FL | 0838 | SDDV | | 1 | 0.00 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-20 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

## Redacted -9887
### DESMOND STAPLE

### Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add1 Charges |
|------|------|------|------|------|-----|------|------|
| Tuesday, 03/08 | | | | | | | |
| 09:46a | INCOMI CL | Redacted -3386 | SDDV | | 6 | 0.00 | 0.00 |
| 09:47a | INCOMI CL | -0838 | SDDV | | 6 | 0.00 | 0.00 |
| 09:53a | CLEARW FL | -1389 | SDDV | | 1 | 0.00 | 0.00 |
| 09:57a | STPETE FL | -3386 | SDDV | | 1 | 0.00 | 0.00 |
| 10:01a | CLEARW FL | -1389 | SDDV | | 2 | 0.00 | 0.00 |
| 10:03a | INCOMI CL | -3386 | SDDV | | 2 | 0.00 | 0.00 |
| 10:07a | INCOMI CL | -3177 | SDDV | | 2 | 0.00 | 0.00 |
| 10:15a | STPETE FL | -2001 | SDDV | | 1 | 0.00 | 0.00 |
| 10:22a | LAKELA FL | -3177 | SDDV | | 1 | 0.00 | 0.00 |
| 10:37a | TAMPA FL | -5506 | SDDV | | 2 | 0.00 | 0.00 |
| 10:47a | INCOMI CL | -3177 | SDDV | | 1 | 0.00 | 0.00 |
| 10:49a | TAMPA FL | -0838 | SDDV | | 1 | 0.00 | 0.00 |
| 10:55a | LAKELA FL | -3177 | SDDV | | 1 | 0.00 | 0.00 |
| 10:58a | TAMPA FL | -7897 | SDDV | | 1 | 0.00 | 0.00 |
| 10:59a | TAMPA FL | -8006 | SDDV | | 1 | 0.00 | 0.00 |
| 11:00a | INCOMI CL | -0838 | SDDV | | 5 | 0.00 | 0.00 |
| 11:07a | TAMPA FL | -0838 | SDDV | | 1 | 0.00 | 0.00 |
| 11:12a | TAMPA FL | -0838 | SDDV | | 1 | 0.00 | 0.00 |
| 11:16a | INCOMI CL | -7338 | SDDV | | 2 | 0.00 | 0.00 |
| 11:17a | TAMPA FL | -7338 | SDDV | | 2 | 0.00 | 0.00 |
| 11:19a | TAMPA FL | -7338 | SDDV | | 1 | 0.00 | 0.00 |
| 11:20a | TAMPA FL | -0838 | SDDV | | 1 | 0.00 | 0.00 |
| 11:40a | LAKELA FL | -8080 | SDDV | | 2 | 0.00 | 0.00 |
| 11:52a | INCOMI CL | -5674 | SDDV | | 1 | 0.00 | 0.00 |
| 11:54a | INCOMI CL | -6880 | SDDV | | 1 | 0.00 | 0.00 |
| 11:55a | INCOMI CL | -8591 | SDDV | | 3 | 0.00 | 0.00 |
| 11:58a | TAMPA FL | -0838 | SDDV | | 1 | 0.00 | 0.00 |
| 12:33p | TAMPA FL | -0838 | SDDV | | 4 | 0.00 | 0.00 |
| 12:40p | LAKELA FL | -3177 | SDDV | | 7 | 0.00 | 0.00 |
| 12:51p | LAKELA FL | -3177 | SDDV | | 5 | 0.00 | 0.00 |
| 12:55p | TAMPA FL | -0838 | SDDV | | 1 | 0.00 | 0.00 |
| 12:57p | LAKELA FL | -3177 | SDDV | | 11 | 0.00 | 0.00 |
| 01:15p | TAMPA FL | -0838 | SDDV | | 1 | 0.00 | 0.00 |
| 01:28p | TAMPA FL | -0838 | SDDV | | 1 | 0.00 | 0.00 |
| 01:33p | LAKELA FL | -3177 | SDDV | | 4 | 0.00 | 0.00 |
| 01:37p | TAMPA FL | -8006 | SDDV | | 4 | 0.00 | 0.00 |
| 01:44p | TAMPA FL | -4811 | SDDV | | 2 | 0.00 | 0.00 |
| 02:18p | TAMPA FL | -0800 | SDDV | | 21 | 0.00 | 0.00 |
| 02:39p | LAKELA FL | -3177 | SDDV | | 2 | 0.00 | 0.00 |
| 03:04p | INCOMI CL | -0747 | SDDV | | 8 | 0.00 | 0.00 |
| 03:13p | TAMPA FL | -2087 | SDDV | | 2 | 0.00 | 0.00 |
| 03:17p | LAKELA FL | -3177 | SDDV | | 1 | 0.00 | 0.00 |
| 03:20p | TAMPA FL | -4811 | SDDV | | 1 | 0.00 | 0.00 |
| 03:20p | TAMPA FL | -4811 | SDDV | | 2 | 0.00 | 0.00 |
| 03:33p | INCOMI CL | -1518 | SDDV | | 1 | 0.00 | 0.00 |
| 03:35p | LAKELA FL | -3177 | SDDV | | 1 | 0.00 | 0.00 |
| 03:42p | STPETE FL | -5674 | SDDV | | 5 | 0.00 | 0.00 |
| 03:55p | TAMPA FL | -0800 | SDDV | | 1 | 0.00 | 0.00 |
| 03:55p | INCOMI CL | -3177 | SDDV | | 5 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add1 Charges |
|------|------|------|------|------|-----|------|------|
| Tuesday, 03/08 | | | | | | | |
| 04:09p | CLEARW FL | Redacted 7465 | SDDV | | 2 | 0.00 | 0.00 |
| 04:11p | INCOMI CL | 4431 | SDDV | | 5 | 0.00 | 0.00 |
| 04:25p | CLEARW FL | 7465 | SDDV | | 2 | 0.00 | 0.00 |
| 04:33p | TAMPA FL | 0800 | SDDV | | 3 | 0.00 | 0.00 |
| 04:37p | TAMPA FL | 0800 | SDDV | | 18 | 0.00 | 0.00 |
| 06:09p | INCOMI CL | 8015 | SDDV | | 3 | 0.00 | 0.00 |
| 06:28p | INCOMI CL | 8919 | SDDV | | 7 | 0.00 | 0.00 |
| 08:19p | TALLAH FL | 3114 | SDDV | | 4 | 0.00 | 0.00 |
| Wednesday, 03/09 | | | | | | | |
| 09:18a | WINTER FL | 6242 | SDDV | | 3 | 0.00 | 0.00 |
| 09:21a | TAMPA FL | 7338 | SDDV | | 1 | 0.00 | 0.00 |
| 09:22a | INCOMI CL | 7899 | SDDV | | 3 | 0.00 | 0.00 |
| 09:25a | TAMPA FL | 7338 | SDDV | | 1 | 0.00 | 0.00 |
| 09:26a | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| 09:36a | INCOMI CL | 7338 | SDDV | | 4 | 0.00 | 0.00 |
| 09:41a | INCOMI CL | 7338 | SDDV | | 5 | 0.00 | 0.00 |
| 09:46a | TALLAH FL | 3114 | SDDV | | 1 | 0.00 | 0.00 |
| 09:47a | TAMPA FL | 8241 | SDDV | | 2 | 0.00 | 0.00 |
| 10:09a | INCOMI CL | 8131 | SDDV | | 2 | 0.00 | 0.00 |
| 10:11a | INCOMI CL | 7423 | SDDV | | 2 | 0.00 | 0.00 |
| 10:12a | WINTER FL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 10:13a | INCOMI CL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 10:16a | HOUSTO TX | 7423 | SDDV | | 1 | 0.00 | 0.00 |
| 11:20a | NEW YO NY | 2873 | SDDV | | 6 | 0.00 | 0.00 |
| 11:27a | BARTOW FL | 1509 | SDDV | | 1 | 0.00 | 0.00 |
| 11:40a | TAMPA FL | 4811 | SDDV | | 2 | 0.00 | 0.00 |
| 12:11p | INCOMI CL | 4420 | SDDV | | 1 | 0.00 | 0.00 |
| 12:29p | INCOMI CL | 6557 | SDDV | | 1 | 0.00 | 0.00 |
| 12:34p | TAMPA FL | 3712 | SDDV | | 4 | 0.00 | 0.00 |
| 12:39p | LAKELA FL | 6518 | SDDV | | 8 | 0.00 | 0.00 |
| 12:49p | LAKELA FL | 8437 | SDDV | | 2 | 0.00 | 0.00 |
| 12:51p | STPETE FL | 8442 | SDDV | | 1 | 0.00 | 0.00 |
| 12:56p | TAMPA FL | 5046 | SDDV | | 1 | 0.00 | 0.00 |
| 12:58p | INCOMI CL | 5046 | SDDV | | 1 | 0.00 | 0.00 |
| 01:15p | INCOMI CL | 0904 | SDDV | | 1 | 0.00 | 0.00 |
| 01:48p | INCOMI CL | 3121 | SDDV | | 1 | 0.00 | 0.00 |
| 02:49p | INCOMI CL | 2898 | SDDV | | 2 | 0.00 | 0.00 |
| 03:21p | INCOMI CL | 1518 | SDDV | | 1 | 0.00 | 0.00 |
| 05:09p | TAMPA FL | 8167 | SDDV | | 4 | 0.00 | 0.00 |
| 06:39p | INCOMI CL | 3121 | SDDV | | 1 | 0.00 | 0.00 |
| 06:40p | INCOMI CL | 3121 | SDDV | | 5 | 0.00 | 0.00 |
| 07:02p | INCOMI CL | 1518 | SDDV | | 1 | 0.00 | 0.00 |
| 07:47p | TALLAH FL | 3114 | SDDV | | 5 | 0.00 | 0.00 |
| 07:53p | TALLAH FL | 3114 | SDDV | | 2 | 0.00 | 0.00 |
| 08:47p | INCOMI CL | 9840 | SDDV | | 1 | 0.00 | 0.00 |
| 08:48p | TAMPA FL | 9840 | SDDV | | 1 | 0.00 | 0.00 |
| 09:54p | TALLAH FL | 0866 | SDDV | | 18 | 0.00 | 0.00 |
| Thursday, 03/10 | | | | | | | |
| 10:29a | STPETE FL | 8898 | SDDV | | 3 | 0.00 | 0.00 |
| 11:07a | STPETE FL | 5674 | SDDV | | 2 | 0.00 | 0.00 |
| 11:35a | TAMPA FL | 6949 | SDDV | | 2 | 0.00 | 0.00 |
| 11:48a | INCOMI CL | 4420 | SDDV | | 1 | 0.00 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-21 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted 887
DESMOND STAPLE

## Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|------|------|------|------|------|------|------|------|
| **Thursday, 03/10** | | | | | | | |
| 11:50a | TAMPA FL | 9840 | SDDV | | 1 | 0.00 | 0.00 |
| 11:50a | INCOMI CL | 1579 | SDDV | | 3 | 0.00 | 0.00 |
| 11:57a | Toll F CL | 6011 | SDDV | | 19 | 0.00 | 0.00 |
| 01:38p | TAMPA FL | 4242 | SDDV | | 1 | 0.00 | 0.00 |
| 01:55p | INCOMI CL | 0132 | SDDV | | 1 | 0.00 | 0.00 |
| 02:49p | TAMPA FL | 6949 | SDDV | | 2 | 0.00 | 0.00 |
| 02:53p | TAMPA FL | 3121 | SDDV | | 2 | 0.00 | 0.00 |
| 03:06p | TAMPA FL | 3121 | SDDV | | 4 | 0.00 | 0.00 |
| 03:08p | STPETE FL | 5674 | SDDV | | 3 | 0.00 | 0.00 |
| 03:10p | INCOMI CL | 3177 | SDDV | | 1 | 0.00 | 0.00 |
| 03:13p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 03:19p | TAMPA FL | 3121 | SDDV | | 2 | 0.00 | 0.00 |
| 03:21p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 03:24p | TAMPA FL | 3121 | SDDV | | 1 | 0.00 | 0.00 |
| 03:25p | TAMPA FL | 3121 | SDDV | | 2 | 0.00 | 0.00 |
| 03:29p | TAMPA FL | 3121 | SDDV | | 3 | 0.00 | 0.00 |
| 03:33p | INCOMI CL | 3906 | SDDV | | 2 | 0.00 | 0.00 |
| 03:34p | INCOMI CL | 1518 | SDDV | | 1 | 0.00 | 0.00 |
| 03:47p | INCOMI CL | 0776 | SDDV | | 1 | 0.00 | 0.00 |
| 04:36p | TAMPA FL | 0226 | SDDV | | 2 | 0.00 | 0.00 |
| 05:34p | CLEARW FL | 0132 | SDDV | | 6 | 0.00 | 0.00 |
| 05:54p | INCOMI CL | 0866 | SDDV | | 1 | 0.00 | 0.00 |
| 05:56p | INCOMI CL | 0132 | SDDV | | 10 | 0.00 | 0.00 |
| 06:06p | LAKELA FL | 3177 | SDDV | | 2 | 0.00 | 0.00 |
| 06:08p | TAMPA FL | 2423 | SDDV | | 3 | 0.00 | 0.00 |
| 06:12p | TAMPA FL | 9500 | SDDV | | 1 | 0.00 | 0.00 |
| 06:31p | CLEARW FL | 3125 | SDDV | | 2 | 0.00 | 0.00 |
| 06:33p | TAMPA FL | 9014 | SDDV | | 1 | 0.00 | 0.00 |
| 06:33p | INCOMI CL | 3284 | SDDV | | 8 | 0.00 | 0.00 |
| 06:41p | TAMPA FL | 9014 | SDDV | | 15 | 0.00 | 0.00 |
| 06:56p | TAMPA FL | 9014 | SDDV | | 1 | 0.00 | 0.00 |
| 07:25p | INCOMI CL | 0226 | SDDV | | 4 | 0.00 | 0.00 |
| 07:54p | TAMPA FL | 9840 | SDDV | | 6 | 0.00 | 0.00 |
| 08:27p | TAMPA FL | 8463 | SDDV | | 2 | 0.00 | 0.00 |
| 09:19p | TAMPA FL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| 09:58p | TALLAH FL | 0866 | SDDV | | 1 | 0.00 | 0.00 |
| **Friday, 03/11** | | | | | | | |
| 07:54a | TAMPA FL | 8491 | SDDV | | 1 | 0.00 | 0.00 |
| 08:18a | TAMPA FL | 4420 | SDDV | | 1 | 0.00 | 0.00 |
| 08:29a | TAMPA FL | 7818 | SDDV | | 2 | 0.00 | 0.00 |
| 08:53a | INCOMI CL | 0132 | SDDV | | 2 | 0.00 | 0.00 |
| 09:14a | INCOMI CL | 6242 | SDDV | | 3 | 0.00 | 0.00 |
| 09:23a | WINTER FL | 9794 | SDDV | | 1 | 0.00 | 0.00 |
| 09:25a | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 09:37a | INCOMI CL | 3906 | SDDV | | 3 | 0.00 | 0.00 |
| 09:38a | JACKSO FL | 9003 | SDDV | 3WC | 2 | 0.00 | 0.00 |
| 09:40a | INCOMI CL | 2220 | SDDV | | 2 | 0.00 | 0.00 |
| 10:24a | INCOMI CL | 0132 | SDDV | | 2 | 0.00 | 0.00 |
| 11:16a | ZEPHYH FL | 7726 | SDDV | | 3 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|------|------|------|------|------|------|------|------|
| **Friday, 03/11** | | | | | | | |
| 11:29a | INCOMI CL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| 12:01p | INCOMI CL | 0132 | SDDV | | 4 | 0.00 | 0.00 |
| 12:06p | STPETE FL | 5350 | SDDV | | 3 | 0.00 | 0.00 |
| 12:10p | STPETE FL | 7300 | SDDV | | 2 | 0.00 | 0.00 |
| 12:14p | STPETE FL | 7300 | SDDV | | 2 | 0.00 | 0.00 |
| 12:15p | STPETE FL | 5350 | SDDV | | 4 | 0.00 | 0.00 |
| 12:30p | INCOMI CL | 4431 | SDDV | | 1 | 0.00 | 0.00 |
| 12:31p | CLEARW FL | 0132 | SDDV | | 1 | 0.00 | 0.00 |
| 12:32p | INCOMI CL | 0132 | SDDV | | 3 | 0.00 | 0.00 |
| 12:36p | STPETE FL | 7300 | SDDV | | 1 | 0.00 | 0.00 |
| 12:43p | INCOMI CL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| 12:45p | INCOMI CL | 5459 | SDDV | | 1 | 0.00 | 0.00 |
| 12:51p | CLEARW FL | 0132 | SDDV | | 2 | 0.00 | 0.00 |
| 01:05p | TALLAH FL | 3114 | SDDV | | 29 | 0.00 | 0.00 |
| 01:33p | INCOMI CL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 01:34p | INCOMI CL | 4581 | SDDV | | 5 | 0.00 | 0.00 |
| 01:43p | INCOMI CL | 1400 | SDDV | | 1 | 0.00 | 0.00 |
| 01:47p | TALLAH FL | 3114 | SDDV | | 7 | 0.00 | 0.00 |
| 02:11p | INCOMI CL | 9014 | SDDV | | 1 | 0.00 | 0.00 |
| 02:59p | INCOMI CL | 0433 | SDDV | | 1 | 0.00 | 0.00 |
| 03:01p | INCOMI CL | 9012 | SDDV | | 1 | 0.00 | 0.00 |
| 03:08p | INCOMI CL | 9014 | SDDV | | 1 | 0.00 | 0.00 |
| 03:09p | INCOMI CL | 9012 | SDDV | | 2 | 0.00 | 0.00 |
| 03:13p | WINTER FL | 0787 | SDDV | | 1 | 0.00 | 0.00 |
| 03:27p | INCOMI CL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 03:29p | WINTER FL | 6242 | SDDV | | 3 | 0.00 | 0.00 |
| 03:35p | INCOMI CL | 1518 | SDDV | | 2 | 0.00 | 0.00 |
| 03:52p | INCOMI CL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 04:16p | WINTER FL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 04:17p | INCOMI CL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 04:18p | WINTER FL | 0787 | SDDV | | 1 | 0.00 | 0.00 |
| 04:19p | TAMPA FL | 9014 | SDDV | | 1 | 0.00 | 0.00 |
| 04:21p | WINTER FL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 04:22p | INCOMI CL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 04:23p | LAKELA FL | 3177 | SDDV | | 2 | 0.00 | 0.00 |
| 04:25p | LAKELA FL | 3177 | SDDV | | 1 | 0.00 | 0.00 |
| 04:29p | INCOMI CL | 0747 | SDDV | | 1 | 0.00 | 0.00 |
| 04:33p | INCOMI CL | 0787 | SDDV | | 1 | 0.00 | 0.00 |
| 04:37p | WINTER FL | 0787 | SDDV | | 1 | 0.00 | 0.00 |
| 04:37p | INCOMI CL | 9014 | SDDV | | 1 | 0.00 | 0.00 |
| 04:40p | INCOMI CL | 9014 | SDDV | | 1 | 0.00 | 0.00 |
| 04:43p | WINTER FL | 0787 | SDDV | | 2 | 0.00 | 0.00 |
| 04:45p | INCOMI CL | 3284 | SDDV | | 1 | 0.00 | 0.00 |
| 04:48p | TAMPA FL | 0747 | SDDV | | 8 | 0.00 | 0.00 |
| 04:55p | WINTER FL | 6242 | SDDV | | 4 | 0.00 | 0.00 |
| 05:00p | TAMPA FL | 0747 | SDDV | | 1 | 0.00 | 0.00 |
| 05:04p | TAMPA FL | 8463 | SDDV | | 1 | 0.00 | 0.00 |
| 05:05p | INCOMI CL | 4242 | SDDV | | 1 | 0.00 | 0.00 |
| 05:06p | TAMPA FL | 0060 | SDDV | | 1 | 0.00 | 0.00 |
| 05:07p | TAMPA FL | 0060 | SDDV | | 1 | 0.00 | 0.00 |
| 05:08p | TAMPA FL | 1518 | SDDV | | 2 | 0.00 | 0.00 |
| 05:09p | TAMPA FL | 0060 | SDDV | 3WC | 2 | 0.00 | 0.00 |
| 05:12p | TAMPA FL | 0993 | SDDV | | 5 | 0.00 | 0.00 |
| 05:17p | TAMPA FL | 4242 | SDDV | | 1 | 0.00 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-22 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

**Redacted -9887**
DESMOND STAPLE

## Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add1 Charges |
|------|------|------|------|------|------|------|------|
| **Friday, 03/11** | | | | | | | |
| 05:17p | TAMPA FL | Redacted 4242 | SDDV | | 1 | 0.00 | 0.00 |
| 05:18p | TAMPA FL | 1579 | SDDV | | 1 | 0.00 | 0.00 |
| 05:19p | TAMPA FL | 4242 | SDDV | | 1 | 0.00 | 0.00 |
| 05:20p | TAMPA FL | 8463 | SDDV | | 1 | 0.00 | 0.00 |
| 05:21p | TAMPA FL | 4242 | SDDV | | 2 | 0.00 | 0.00 |
| 05:23p | TAMPA FL | 4242 | SDDV | | 1 | 0.00 | 0.00 |
| 05:24p | TAMPA FL | 0993 | SDDV | | 1 | 0.00 | 0.00 |
| 05:26p | TAMPA FL | 1579 | SDDV | | 2 | 0.00 | 0.00 |
| 05:31p | INCOMI CL | 8463 | SDDV | | 1 | 0.00 | 0.00 |
| 05:32p | INCOMI CL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 05:42p | TAMPA FL | 8463 | SDDV | | 6 | 0.00 | 0.00 |
| 05:50p | WINTER FL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 05:52p | TAMPA FL | 1579 | SDDV | | 1 | 0.00 | 0.00 |
| 05:53p | TAMPA FL | 0777 | SDDV | | 1 | 0.00 | 0.00 |
| 05:54p | TAMPA FL | 8364 | SDDV | | 8 | 0.00 | 0.00 |
| 06:07p | BARTON FL | 3284 | SDDV | | 6 | 0.00 | 0.00 |
| 06:17p | TAMPA FL | 0331 | SDDV | | 4 | 0.00 | 0.00 |
| 06:20p | INCOMI CL | 3177 | SDDV | | 2 | 0.00 | 0.00 |
| 06:21p | TAMPA FL | 0331 | SDDV | | 4 | 0.00 | 0.00 |
| 06:25p | WINTER FL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 06:28p | LAKELA FL | 7034 | SDDV | | 2 | 0.00 | 0.00 |
| 06:44p | WINTER FL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 06:50p | WINTER FL | 6242 | SDDV | | 1 | 0.00 | 0.00 |
| 07:09p | ZEPHYH FL | 7730 | SDDV | | 2 | 0.00 | 0.00 |
| 07:11p | LAKELA FL | 3177 | SDDV | | 1 | 0.00 | 0.00 |
| 07:12p | TAMPA FL | 5955 | SDDV | | 2 | 0.00 | 0.00 |
| 07:35p | LAKELA FL | 3177 | SDDV | | 1 | 0.00 | 0.00 |
| 08:32p | TAMPA FL | 8463 | SDDV | | 2 | 0.00 | 0.00 |
| 08:36p | INCOMI CL | 4208 | SDDV | | 1 | 0.00 | 0.00 |
| 09:06p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 09:12p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 09:13p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| **Saturday, 03/12** | | | | | | | |
| 09:48a | KINGST ** | 2492 | SDDV | | 1 | 0.00 | 0.49 |
| 10:54a | INCOMI CL | 4376 | SDDV | | 1 | 0.00 | 0.00 |
| 10:55a | W PALM FL | 4376 | SDDV | | 1 | 0.00 | 0.00 |
| 10:56a | INCOMI CL | 4376 | SDDV | | 1 | 0.00 | 0.00 |
| 12:08p | INCOMI CL | 4376 | SDDV | | 1 | 0.00 | 0.00 |
| 12:26p | INCOMI CL | 5934 | SDDV | | 2 | 0.00 | 0.00 |
| 12:29p | INCOMI CL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| 12:35p | CLEARW FL | 0132 | SDDV | | 2 | 0.00 | 0.00 |
| 01:16p | CLEARW FL | 0132 | SDDV | | 1 | 0.00 | 0.00 |
| 02:12p | TAMPA FL | 8463 | SDDV | | 3 | 0.00 | 0.00 |
| 02:17p | TALLAH FL | 3114 | SDDV | | 1 | 0.00 | 0.00 |
| 02:27p | TAMPA FL | 8463 | SDDV | | 1 | 0.00 | 0.00 |
| 02:30p | CLEARW FL | 0132 | SDDV | | 4 | 0.00 | 0.00 |
| 02:39p | TAMPA FL | 9451 | SDDV | | 3 | 0.00 | 0.00 |
| 02:42p | TALLAH FL | 0866 | SDDV | | 1 | 0.00 | 0.00 |
| 02:43p | MELBOU FL | 1135 | SDDV | | 2 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add1 Charges |
|------|------|------|------|------|------|------|------|
| **Saturday, 03/12** | | | | | | | |
| 02:49p | CLEARW FL | Redacted 3125 | SDDV | | 32 | 0.00 | 0.00 |
| 03:41p | INCOMI CL | 0866 | SDDV | | 1 | 0.00 | 0.00 |
| 04:03p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 04:24p | INCOMI CL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 04:47p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 04:59p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 05:10p | INCOMI CL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 08:00p | INCOMI CL | 4420 | SDDV | | 1 | 0.00 | 0.00 |
| 08:59p | INCOMI CL | 4376 | SDDV | | 1 | 0.00 | 0.00 |
| **Sunday, 03/13** | | | | | | | |
| 08:06a | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 08:53a | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 09:05a | KINGST ** | 2492 | SDDV | | 5 | 0.00 | 2.45 |
| 09:11a | KINGST ** | 0898 | SDDV | | 3 | 0.00 | 1.47 |
| 09:14a | PEARLN NY | 2737 | SDDV | | 5 | 0.00 | 0.00 |
| 09:19a | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 09:19a | TAMPA FL | 3906 | SDDV | | 3 | 0.00 | 0.00 |
| 09:22a | KINGST ** | 1014 | SDDV | | 4 | 0.00 | 1.96 |
| 09:26a | INCOMI CL | 3906 | SDDV | | 2 | 0.00 | 0.00 |
| 09:30a | KINGST ** | 5488 | SDDV | | 1 | 0.00 | 0.49 |
| 09:32a | INCOMI CL | 5488 | SDDV | | 2 | 0.00 | 0.00 |
| 09:35a | KINGST ** | 9291 | SDDV | | 3 | 0.00 | 0.98 |
| 10:15a | W PALM FL | 4376 | SDDV | | 1 | 0.00 | 0.00 |
| 10:17a | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 10:18a | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 03:59p | TAMPA FL | 2087 | SDDV | | 2 | 0.00 | 0.00 |
| 04:02p | TAMPA FL | 5271 | SDDV | | 1 | 0.00 | 0.00 |
| 04:18p | INCOMI CL | 3114 | SDDV | | 2 | 0.00 | 0.00 |
| 04:54p | TALLAH FL | 3114 | SDDV | | 1 | 0.00 | 0.00 |
| 06:55p | TAMPA FL | 5271 | SDDV | | 1 | 0.00 | 0.00 |
| **Monday, 03/14** | | | | | | | |
| 04:30p | TAMPA FL | 0226 | SDDV | | 6 | 0.00 | 0.00 |
| **Subtotal** | | | | | 877 | 0.00 | 7.84 |

**Rate Code:**
SDDV   = Shared Minutes

**Feature Code:**
3WC    = Three Way Calling

### Data Detail

| Time | To/From | Type/Unit | Rate Code | |
|------|------|------|------|------|
| **Text Messages** | | | | |
| **Sunday, 03/06** | | | | |
| 12:41p | Rcvd | Redacted 2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:41p | Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:41p | Rcvd | 7217 | Text Message | UNLMSG | 0.00 |
| 12:41p | Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 12:41p | Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:08p | Rcvd | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:35p | Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-23 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted 9887
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Sunday, 03/06 | | | | |
| 02:38p Rcvd | Redacted 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:40p Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:51p Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 03:16p Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 03:33p Rcvd | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:51p Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:52p Sent | 5553 | Text Message | UNLMSG | 0.00 |
| 04:03p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:06p Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 05:35p Sent | 5553 | Text Message | UNLMSG | 0.00 |
| 07:07p Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 07:38p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:40p Sent | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:44p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Monday, 03/07 | | | | |
| 08:02a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 08:02a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 08:20a Rcvd | 0838 | Text Message | UNLMSG | 0.00 |
| 08:24a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 08:32a Sent | 3356 | Text Message | UNLMSG | 0.00 |
| 08:32a Sent | 3356 | Text Message | UNLMSG | 0.00 |
| 08:35a Sent | 6489 | Text Message | UNLMSG | 0.00 |
| 08:40a Sent | 6489 | Text Message | UNLMSG | 0.00 |
| 08:40a Sent | 6489 | Text Message | UNLMSG | 0.00 |
| 08:41a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 08:43a Sent | 7423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:47a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 08:52a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 08:55a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 09:25a Rcvd | 7730 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:42a Rcvd | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:42a Sent | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:43a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:44a Rcvd | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:46a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 09:46a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 09:50a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:51a Sent | 3356 | Text Message | UNLMSG | 0.00 |
| 09:59a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 10:01a Rcvd | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:02a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:05a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 10:06a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 10:06a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 10:06a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 10:06a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 10:07a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 10:08a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 10:08a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Monday, 03/07 | | | | |
| 10:09a Rcvd | Redacted 3356 | Text Message | UNLMSG | 0.00 |
| 10:10a Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 10:18a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 10:19a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 10:19a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 10:23a Sent | 3356 | Text Message | UNLMSG | 0.00 |
| 10:23a Sent | 3356 | Text Message | UNLMSG | 0.00 |
| 10:23a Sent | 3356 | Text Message | UNLMSG | 0.00 |
| 10:27a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 10:27a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 10:37a Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:46a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:47a Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:47a Rcvd | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:53a Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:58a Sent | 0787 | Text Message | UNLMSG | 0.00 |
| 11:02a Sent | 0787 | Text Message | UNLMSG | 0.00 |
| 11:02a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:19a Sent | 3284 | Text Message | UNLMSG | 0.00 |
| 11:20a Sent | 3284 | Text Message | UNLMSG | 0.00 |
| 11:20a Rcvd | 3284 | Text Message | UNLMSG | 0.00 |
| 11:23a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 11:36a Sent | 7038 | Text Message | UNLMSG | 0.00 |
| 11:48a Rcvd | 5955 | Text Message | UNLMSG | 0.00 |
| 11:49a Rcvd | 6889 | Text Message | UNLMSG | 0.00 |
| 11:55a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:56a Rcvd | 0838 | Text Message | UNLMSG | 0.00 |
| 12:10p Rcvd | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:10p Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:16p Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 12:16p Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 12:27p Sent | 3356 | Text Message | UNLMSG | 0.00 |
| 12:27p Rcvd | 3356 | Text Message | UNLMSG | 0.00 |
| 12:37p Rcvd | 0838 | Text Message | UNLMSG | 0.00 |
| 12:38p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 12:57p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:04p Sent | 7369 | Text Message | UNLMSG | 0.00 |
| 01:06p Rcvd | 2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:09p Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 01:09p Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 01:11p Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 01:22p Sent | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:22p Rcvd | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:53p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 03:04p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 03:07p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:07p Sent | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:08p Sent | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:14p Rcvd | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:19p Sent | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:24p Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 03:24p Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 03:25p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 03:25p Sent | 9014 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-24 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted -9887
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Monday, 03/07 | | | | |
| 03:25p Rcvd | Redacted 9014 | Text Message | UNLMSG | 0.00 |
| 03:40p Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 06:15p Sent | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:16p Sent | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:17p Sent | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:18p Sent | 3121 | Text Message | UNLMSG | 0.00 |
| 06:19p Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 06:22p Sent | 7038 | Text Message | UNLMSG | 0.00 |
| 06:22p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 06:23p Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 06:27p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:28p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:31p Sent | 7038 | Text Message | UNLMSG | 0.00 |
| 06:33p Sent | 3284 | Text Message | UNLMSG | 0.00 |
| 06:34p Rcvd | 1277 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:34p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 06:34p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 06:34p Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 06:34p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:34p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:34p Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 06:34p Rcvd | 3284 | Text Message | UNLMSG | 0.00 |
| 06:37p Sent | 7726 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:38p Rcvd | 7726 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:38p Sent | 7726 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:42p Sent | 5955 | Text Message | UNLMSG | 0.00 |
| 06:43p Rcvd | 5955 | Text Message | UNLMSG | 0.00 |
| 06:45p Sent | 1173 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:46p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Tuesday, 03/08 | | | | |
| 07:49a Rcvd | 7726 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:49a Rcvd | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:49a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:49a Rcvd | 6367 | INTL TXT | UNLMSG | 0.00 |
| 07:49a Rcvd | 6367 | INTL TXT | UNLMSG | 0.00 |
| 07:49a Rcvd | 6367 | INTL TXT | UNLMSG | 0.00 |
| 07:49a Rcvd | 2893 | INTL TXT | UNLMSG | 0.00 |
| 07:49a Rcvd | 2893 | INTL TXT | UNLMSG | 0.00 |
| 07:49a Rcvd | 2893 | INTL TXT | UNLMSG | 0.00 |
| 07:49a Rcvd | 5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:55a Sent | 1277 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:14a Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:15a Sent | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:17a Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:22a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 08:22a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 08:36a Sent | 1173 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:36a Sent | 1173 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Tuesday, 03/08 | | | | |
| 08:57a Sent | Redacted 7897 | Text Message | UNLMSG | 0.00 |
| 09:10a Sent | 7474 | Text Message | UNLMSG | 0.00 |
| 09:14a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 09:15a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 09:43a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 09:43a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 09:43a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 09:45a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:54a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:59a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:02a Sent | 1389 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:16a Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 10:50a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 10:59a Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:09a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:11a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:13a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:15a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:22a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:27a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 11:29a Rcvd | 0838 | Text Message | UNLMSG | 0.00 |
| 11:33a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:35a Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:47a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:49a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:49a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:50a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:51a Rcvd | 0838 | Text Message | UNLMSG | 0.00 |
| 11:51a Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 11:55a Rcvd | 0838 | Text Message | UNLMSG | 0.00 |
| 11:58a Sent | 3349 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:59a Sent | 2820 | Text Message | UNLMSG | 0.00 |
| 12:00p Sent | 3349 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:00p Sent | 3349 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:03p Sent | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:06p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 12:06p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:06p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 12:11p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 12:14p Rcvd | 2378 | Text Message | UNLMSG | 0.00 |
| 12:16p Rcvd | 6880 | Text Message | UNLMSG | 0.00 |
| 12:22p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 12:24p Rcvd | 7423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:24p Sent | 2820 | Text Message | UNLMSG | 0.00 |
| 12:27p Rcvd | 7423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:27p Rcvd | 7423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:29p Sent | 5553 | Text Message | UNLMSG | 0.00 |
| 12:30p Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 12:30p Sent | 5553 | Text Message | UNLMSG | 0.00 |
| 12:35p Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 12:35p Rcvd | 2820 | Text Message | UNLMSG | 0.00 |
| 12:36p Rcvd | 2820 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-25 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted-9887
DESMOND STAPLE

## Data Detail - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Tuesday, 03/08** | | | | |
| 01:17p Sent | Redacted 0838 | Text Message | UNLMSG | 0.00 |
| 01:32p Rcvd | 5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:32p Rcvd | 5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:32p Rcvd | 8006 | Text Message | UNLMSG | 0.00 |
| 01:46p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:47p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:49p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:51p Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 01:52p Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 02:08p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 02:08p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 02:12p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 02:35p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 02:50p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 02:54p Sent | 0838 | Text Message | UNLMSG | 0.00 |
| 02:59p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:06p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:07p Rcvd | 1277 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:13p Sent | 1277 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:14p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:23p Sent | 6880 | Text Message | UNLMSG | 0.00 |
| 03:27p Rcvd | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:40p Sent | 3177 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:59p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 03:59p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 04:07p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:08p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:10p Sent | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:17p Rcvd | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:57p Rcvd | 8591 | Text Message | UNLMSG | 0.00 |
| 05:52p Rcvd | 1277 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:52p Rcvd | 3522 | Text Message | UNLMSG | 0.00 |
| 05:52p Rcvd | 3522 | Text Message | UNLMSG | 0.00 |
| 05:54p Sent | 3522 | Text Message | UNLMSG | 0.00 |
| 05:55p Rcvd | 3522 | Text Message | UNLMSG | 0.00 |
| 05:56p Sent | 3522 | Text Message | UNLMSG | 0.00 |
| 05:58p Rcvd | 3522 | Text Message | UNLMSG | 0.00 |
| 05:58p Rcvd | 3522 | Text Message | UNLMSG | 0.00 |
| 06:03p Sent | 3522 | Text Message | UNLMSG | 0.00 |
| 06:19p Rcvd | 5053 | Text Message | UNLMSG | 0.00 |
| 06:28p Rcvd | 3892 | Text Message | UNLMSG | 0.00 |
| 06:32p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:54p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:02p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:31p Rcvd | 8364 | Text Message | UNLMSG | 0.00 |
| 07:51p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:51p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:16p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 08:16p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Tuesday, 03/08** | | | | |
| 08:17p Rcvd | Redacted 9014 | Text Message | UNLMSG | 0.00 |
| 08:28p Sent | 3892 | Text Message | UNLMSG | 0.00 |
| 08:28p Sent | 3892 | Text Message | UNLMSG | 0.00 |
| 08:30p Sent | 2820 | Text Message | UNLMSG | 0.00 |
| 08:30p Rcvd | 3892 | Text Message | UNLMSG | 0.00 |
| 08:30p Sent | 8364 | Text Message | UNLMSG | 0.00 |
| 08:33p Sent | 3522 | Text Message | UNLMSG | 0.00 |
| 08:35p Sent | 2941 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:35p Rcvd | 2820 | Text Message | UNLMSG | 0.00 |
| 08:35p Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:37p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:42p Sent | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:45p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| **Wednesday, 03/09** | | | | |
| 07:32a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 07:32a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:32a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 07:32a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 07:32a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 08:09a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 09:09a Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:21a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 09:21a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:21a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:25a Sent | 7899 | Text Message | UNLMSG | 0.00 |
| 09:29a Rcvd | 3284 | Text Message | UNLMSG | 0.00 |
| 09:29a Rcvd | 3284 | Text Message | UNLMSG | 0.00 |
| 09:39a Rcvd | 8241 | Text Message | UNLMSG | 0.00 |
| 09:39a Rcvd | 8241 | Text Message | UNLMSG | 0.00 |
| 09:53a Sent | 2378 | Text Message | UNLMSG | 0.00 |
| 09:57a Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:57a Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 10:04a Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:06a Rcvd | 8241 | Text Message | UNLMSG | 0.00 |
| 10:06a Rcvd | 8241 | Text Message | UNLMSG | 0.00 |
| 10:08a Sent | 3121 | Text Message | UNLMSG | 0.00 |
| 11:42a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 11:42a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 11:45a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 11:45a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 11:53a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 11:53a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 11:54a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 11:55a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:25p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:47p Sent | 1173 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:16p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:36p Rcvd | 6827 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:36p Sent | 6827 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:37p Sent | 6827 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:47p Rcvd | 5463 | Text Message | UNLMSG | 0.00 |
| 02:12p Sent | 8996 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:04p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 03:15p Rcvd | 0331 | MTM TEXT MESSAG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-26 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted -9887
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Wednesday, 03/09** | | | | |
| 05:07p Rcvd | Redacted 9014 | Text Message | UNLMSG | 0.00 |
| 05:07p Rcvd | 8167 | Text Message | UNLMSG | 0.00 |
| 05:07p Rcvd | 3007 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:07p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:08p Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:11p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 05:11p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 05:14p Rcvd | 2893 | INTL TXT | UNLMSG | 0.00 |
| 05:14p Rcvd | 2893 | INTL TXT | UNLMSG | 0.00 |
| 06:33p Rcvd | 8996 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:33p Rcvd | 8364 | Text Message | UNLMSG | 0.00 |
| 06:33p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:44p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:44p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:58p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:55p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:56p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:04p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:04p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:04p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:41p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| **Thursday, 03/10** | | | | |
| 05:48a Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:50a Sent | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:52a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 05:52a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 07:23a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 07:23a Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:23a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:57a Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:51a Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 09:51a Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 09:51a Rcvd | 5955 | Text Message | UNLMSG | 0.00 |
| 09:51a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 10:23a Rcvd | 0776 | Text Message | UNLMSG | 0.00 |
| 11:32a Rcvd | 2941 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:35a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 11:50a Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 11:50a Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 11:53a Sent | 9840 | Text Message | UNLMSG | 0.00 |
| 12:26p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 12:38p Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 12:38p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 01:38p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:42p Sent | 6949 | Text Message | UNLMSG | 0.00 |
| 01:54p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 01:54p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 01:54p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 01:54p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Thursday, 03/10** | | | | |
| 01:54p Rcvd | Redacted 3906 | Text Message | UNLMSG | 0.00 |
| 02:19p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 02:50p Sent | 3121 | Text Message | UNLMSG | 0.00 |
| 02:51p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 02:53p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:06p Sent | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:14p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 03:22p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 03:55p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 04:36p Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 04:36p Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 04:36p Sent | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:38p Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 04:40p Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 04:42p Rcvd | 8659 | Text Message | UNLMSG | 0.00 |
| 05:13p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 05:30p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 05:32p Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 05:32p Sent | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:32p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 05:33p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 05:33p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 05:33p Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 05:37p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:37p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:38p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:42p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:59p Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 07:01p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 07:04p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:04p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:49p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:53p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:04p Sent | 83 | Text Message | UNLMSG | 0.00 |
| 08:04p Rcvd | 83 | Text Message | UNLMSG | 0.00 |
| 08:05p Sent | 83 | Text Message | UNLMSG | 0.00 |
| 08:08p Rcvd | 83 | Text Message | UNLMSG | 0.00 |
| 08:13p Rcvd | 83 | Text Message | UNLMSG | 0.00 |
| 08:17p Sent | 83 | Text Message | UNLMSG | 0.00 |
| 08:18p Sent | 83 | Text Message | UNLMSG | 0.00 |
| 08:19p Sent | 83 | Text Message | UNLMSG | 0.00 |
| 08:21p Rcvd | 83 | Text Message | UNLMSG | 0.00 |
| 08:25p Sent | Redacted 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:25p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:26p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:36p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:44p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:45p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:48p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:21p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:59p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 10:55p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |

DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-27 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** [Redacted]1395

Visit us online at: **www.att.com**

[Redacted]-9887
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Thursday, 03/10 | | | | |
| 10:59p Sent | [Redacted]8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:59p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:59p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:03p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:05p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:11p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:12p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:15p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:19p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:19p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:20p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:22p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:25p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:25p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:27p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:28p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:28p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:29p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:30p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:31p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:32p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:32p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:33p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:33p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:33p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:33p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:36p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:37p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:37p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:38p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:38p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:41p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:42p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:43p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:44p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:44p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:45p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:45p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:46p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Friday, 03/11 | | | | |
| 12:04a Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:05a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:06a Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:07a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:07a Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:08a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:08a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:08a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:44a Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Friday, 03/11 | | | | |
| 06:45a Sent | [Redacted]2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:46a Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:37a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:39a Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:40a Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:08a Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 08:14a Sent | 9840 | Text Message | UNLMSG | 0.00 |
| 08:20a Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 08:20a Sent | 9840 | Text Message | UNLMSG | 0.00 |
| 08:20a Sent | 9840 | Text Message | UNLMSG | 0.00 |
| 08:21a Sent | 9840 | Text Message | UNLMSG | 0.00 |
| 08:22a Sent | 0787 | Text Message | UNLMSG | 0.00 |
| 08:24a Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 08:25a Sent | 9840 | Text Message | UNLMSG | 0.00 |
| 08:26a Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 08:26a Sent | 3715 | Text Message | UNLMSG | 0.00 |
| 08:26a Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 08:27a Sent | 9840 | Text Message | UNLMSG | 0.00 |
| 08:27a Rcvd | 3715 | Text Message | UNLMSG | 0.00 |
| 08:30a Sent | 9291 | Text to Int'l | UNLMSG | 0.00 |
| 08:56a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 08:57a Sent | 6645 | Text Message | UNLMSG | 0.00 |
| 08:57a Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 09:13a Rcvd | 7730 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:18a Sent | 7730 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:24a Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:26a Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 09:33a Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 09:34a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 09:39a Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 10:00a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 10:21a Sent | 483 | Text Message | UNLMSG | 0.00 |
| 10:21a Sent | 483 | Text Message | UNLMSG | 0.00 |
| 10:59a Rcvd | [Redacted]2087 | MTM TEXT MESSAGE | UNLMSG | 0.00 |
| 11:12a Rcvd | 7726 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:15a Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:15a Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:41a Sent | 3355 | Text Message | UNLMSG | 0.00 |
| 11:45a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 12:16p Rcvd | 8591 | Text Message | UNLMSG | 0.00 |
| 12:16p Rcvd | 8591 | Text Message | UNLMSG | 0.00 |
| 12:26p Rcvd | 4376 | Text Message | UNLMSG | 0.00 |
| 12:33p Rcvd | 3301 | Text Message | UNLMSG | 0.00 |
| 12:34p Rcvd | 3301 | Text Message | UNLMSG | 0.00 |
| 12:34p Sent | 3301 | Text Message | UNLMSG | 0.00 |
| 12:36p Sent | 7034 | Text Message | UNLMSG | 0.00 |
| 12:37p Rcvd | 0132 | Text Message | UNLMSG | 0.00 |
| 12:37p Sent | 0132 | Text Message | UNLMSG | 0.00 |
| 12:39p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:11p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:12p Rcvd | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:32p Rcvd | 3737 | Text Message | UNLMSG | 0.00 |
| 01:39p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:41p Sent | 9840 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-28 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: ███Redacted███1395

Visit us online at: **www.att.com**

██Redacted██-9887
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Friday, 03/11** | | | | |
| 01:41p Sent | ██3125 | Text Message | UNLMSG | 0.00 |
| 01:48p Rcvd | ██9014 | Text Message | UNLMSG | 0.00 |
| 01:59p Rcvd | ██3125 | Text Message | UNLMSG | 0.00 |
| 02:03p Rcvd | ██9014 | Text Message | UNLMSG | 0.00 |
| 02:08p Rcvd | ██3284 | Text Message | UNLMSG | 0.00 |
| 02:36p Rcvd | ██0898 | INTL TXT | UNLMSG | 0.00 |
| 02:41p Rcvd | ██0898 | INTL TXT | UNLMSG | 0.00 |
| 02:41p Rcvd | ██0898 | INTL TXT | UNLMSG | 0.00 |
| 02:43p Rcvd | ██8244 | INTL TXT | UNLMSG | 0.00 |
| 02:43p Rcvd | ██8244 | INTL TXT | UNLMSG | 0.00 |
| 03:02p Sent | ██8659 | Text Message | UNLMSG | 0.00 |
| 03:20p Sent | ██8244 | Text to Int'l | UNLMSG | 0.00 |
| 03:21p Sent | ██0898 | Text to Int'l | UNLMSG | 0.00 |
| 03:21p Sent | ██8244 | Text to Int'l | UNLMSG | 0.00 |
| 03:27p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:34p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:52p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:06p Rcvd | ██9014 | Text Message | UNLMSG | 0.00 |
| 04:15p Sent | ██9014 | Text Message | UNLMSG | 0.00 |
| 04:16p Sent | ██6242 | Text Message | UNLMSG | 0.00 |
| 04:17p Rcvd | ██9014 | Text Message | UNLMSG | 0.00 |
| 04:32p Sent | ██3906 | Text Message | UNLMSG | 0.00 |
| 04:39p Rcvd | ██1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:52p Rcvd | ██3906 | Text Message | UNLMSG | 0.00 |
| 04:55p Rcvd | ██1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:01p Sent | ██0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:03p Sent | ██1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:04p Rcvd | ██1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:04p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:05p Rcvd | ██1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:05p Sent | ██1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:06p Rcvd | ██1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:08p Rcvd | ██0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:18p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:18p Rcvd | ██1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:22p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:25p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:28p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:31p Rcvd | ██8591 | Text Message | UNLMSG | 0.00 |
| 05:31p Rcvd | ██8591 | Text Message | UNLMSG | 0.00 |
| 05:54p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:59p Rcvd | ██3969 | Text Message | UNLMSG | 0.00 |
| 06:02p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:03p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:03p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:04p Sent | ██3969 | Text Message | UNLMSG | 0.00 |
| 06:12p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:13p Sent | ██3284 | Text Message | UNLMSG | 0.00 |
| 06:13p Rcvd | ██3969 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Friday, 03/11** | | | | |
| 06:14p Sent | ██Redacted██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:21p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:25p Rcvd | ██8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:26p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:28p Sent | ██5955 | Text Message | UNLMSG | 0.00 |
| 08:29p Rcvd | ██5955 | Text Message | UNLMSG | 0.00 |
| 08:39p Rcvd | ██4208 | Text Message | UNLMSG | 0.00 |
| 08:41p Rcvd | ██7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:41p Rcvd | ██7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:41p Sent | ██7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:52p Rcvd | ██7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:54p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:56p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:58p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:02p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:03p Sent | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:07p Sent | ██3906 | Text Message | UNLMSG | 0.00 |
| 09:17p Rcvd | ██7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:27p Rcvd | ██5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:27p Sent | ██5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:29p Sent | ██5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:29p Rcvd | ██4376 | Text Message | UNLMSG | 0.00 |
| 09:37p Rcvd | ██5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:42p Sent | ██5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:50p Rcvd | ██7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:50p Rcvd | ██7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:14p Rcvd | ██4376 | Text Message | UNLMSG | 0.00 |
| **Saturday, 03/12** | | | | |
| 08:23a Rcvd | ██4376 | Text Message | UNLMSG | 0.00 |
| 08:23a Rcvd | ██2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:27a Sent | ██4376 | Text Message | UNLMSG | 0.00 |
| 08:30a Rcvd | ██4376 | Text Message | UNLMSG | 0.00 |
| 09:24a Rcvd | ██2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:24a Rcvd | ██2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:24a Rcvd | ██2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:25a Rcvd | ██2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:25a Rcvd | ██2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:25a Rcvd | ██2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:27a Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:43a Rcvd | ██0866 | Text Message | UNLMSG | 0.00 |
| 10:03a Rcvd | ██0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:54a Rcvd | ██9451 | Text Message | UNLMSG | 0.00 |
| 11:54a Rcvd | ██9451 | Text Message | UNLMSG | 0.00 |
| 11:54a Rcvd | ██6645 | Text Message | UNLMSG | 0.00 |
| 12:39p Sent | ██0132 | Text Message | UNLMSG | 0.00 |
| 01:10p Sent | ██8054 | Text Message | UNLMSG | 0.00 |
| 01:12p Rcvd | ██8054 | Text Message | UNLMSG | 0.00 |
| 01:18p Rcvd | ██0041 | Text Message | UNLMSG | 0.00 |
| 02:12p Sent | ██6645 | Text Message | UNLMSG | 0.00 |
| 02:14p Rcvd | ██6645 | Text Message | UNLMSG | 0.00 |
| 02:18p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:18p Rcvd | ██8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-29 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted 9887
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Saturday, 03/12 | | | | |
| 02:29p Sent | Redacted 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:30p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:37p Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 02:38p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:38p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:43p Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 02:49p Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 03:06p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:04p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 04:47p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 07:23p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 07:33p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:45p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:57p Sent | 3906 | Text Message | UNLMSG | 0.00 |
| Sunday, 03/13 | | | | |
| 07:31a Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 07:31a Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 07:32a Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:03a Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 08:08a Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 08:08a Sent | 0866 | Text Message | UNLMSG | 0.00 |
| 08:08a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 08:11a Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 08:11a Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 08:12a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 08:12a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 08:15a Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 08:15a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 08:15a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 08:16a Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 08:16a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 08:17a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 08:17a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 08:35a Sent | 3906 | Text Message | UNLMSG | 0.00 |
| 08:48a Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 09:17a Rcvd | 0898 | INTL TXT | UNLMSG | 0.00 |
| 09:19a Sent | 0898 | Text to Int1 | UNLMSG | 0.00 |
| 09:26a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 09:29a Sent | 3125 | Text Message | UNLMSG | 0.00 |
| 09:30a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 09:30a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 10:12a Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:14a Sent | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:17a Rcvd | 3906 | Text Message | UNLMSG | 0.00 |
| 10:34a Rcvd | 3487 | Text Message | UNLMSG | 0.00 |
| 02:30p Rcvd | 4376 | Text Message | UNLMSG | 0.00 |
| 03:58p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:58p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:58p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Sunday, 03/13 | | | | |
| 03:58p Rcvd | Redacted 6645 | Text Message | UNLMSG | 0.00 |
| 03:58p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 03:58p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 03:59p Rcvd | Redacted 8 | Text Message | UNLMSG | 0.00 |
| 03:59p Rcvd | 8 | Text Message | UNLMSG | 0.00 |
| 03:59p Rcvd | Redacted 1512 | Text Message | UNLMSG | 0.00 |
| 03:59p Rcvd | 1512 | Text Message | UNLMSG | 0.00 |
| 03:59p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:59p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:59p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:59p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:59p Rcvd | 0898 | INTL TXT | UNLMSG | 0.00 |
| 03:59p Rcvd | 0898 | INTL TXT | UNLMSG | 0.00 |
| 03:59p Rcvd | 0898 | INTL TXT | UNLMSG | 0.00 |
| 04:06p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:16p Sent | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:39p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:00p Rcvd | 0898 | INTL TXT | UNLMSG | 0.00 |
| 07:11p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Monday, 03/14 | | | | |
| 04:30p Rcvd | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 1518 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 5775 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 7730 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 5271 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 6500 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-30 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

---

Redacted -9887
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Monday, 03/14** | | | | |
| 04:30p Rcvd | Redacted 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:30p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 8134 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 9949 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 0866 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 5934 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 3284 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 6645 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 8787 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 8166 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 9451 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 8919 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:31p Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 04:31p Rcvd | 2087 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:34p Rcvd | 4858 | Text Message | UNLMSG | 0.00 |
| 05:00p Rcvd | 1042 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:09p Rcvd | 5235 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:09p Rcvd | 5235 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:15p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:23p Rcvd | 3737 | Text Message | UNLMSG | 0.00 |
| 05:23p Rcvd | 3737 | Text Message | UNLMSG | 0.00 |
| 05:28p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:34p Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:41p Rcvd | 9451 | Text Message | UNLMSG | 0.00 |
| 06:29p Rcvd | 3284 | Text Message | UNLMSG | 0.00 |
| 06:29p Rcvd | 3284 | Text Message | UNLMSG | 0.00 |
| 07:11p Rcvd | 7730 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:12p Rcvd | 7730 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:12p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Monday, 03/14** | | | | |
| 08:26p Rcvd | Redacted 0132 | Text Message | UNLMSG | 0.00 |
| 08:26p Rcvd | 0132 | Text Message | UNLMSG | 0.00 |
| 08:48p Rcvd | 5553 | Text Message | UNLMSG | 0.00 |
| 08:52p Sent | 0132 | Text Message | UNLMSG | 0.00 |
| 09:44p Sent | 0132 | Text Message | UNLMSG | 0.00 |
| **Tuesday, 03/15** | | | | |
| 06:54a Rcvd | 1042 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 08:36a Rcvd | 0132 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:04a Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:06a Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 09:07a Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 09:07a Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 09:08a Rcvd | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:30a Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:41a Rcvd | 8787 | Text Message | UNLMSG | 0.00 |
| 09:41a Rcvd | 8787 | Text Message | UNLMSG | 0.00 |
| 10:12a Rcvd | 6880 | Text Message | UNLMSG | 0.00 |
| 10:18a Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:21a Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 10:21a Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 10:23a Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 10:38a Rcvd | 3125 | Text Message | UNLMSG | 0.00 |
| 10:44a Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:30a Rcvd | 9052 | Text Message | UNLMSG | 0.00 |
| 11:30a Rcvd | 9052 | Text Message | UNLMSG | 0.00 |
| 12:04p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:28p Rcvd | 3312 | Text Message | UNLMSG | 0.00 |
| 12:28p Rcvd | 3312 | Text Message | UNLMSG | 0.00 |
| 12:28p Rcvd | 3312 | Text Message | UNLMSG | 0.00 |
| 12:35p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 12:42p Sent | 0787 | Text Message | UNLMSG | 0.00 |
| 12:43p Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 12:43p Sent | 3121 | Text Message | UNLMSG | 0.00 |
| 12:44p Sent | 3312 | Text Message | UNLMSG | 0.00 |
| 12:44p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:45p Sent | 9052 | Text Message | UNLMSG | 0.00 |
| 12:46p Sent | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:46p Sent | 9052 | Text Message | UNLMSG | 0.00 |
| 12:46p Sent | 6880 | Text Message | UNLMSG | 0.00 |
| 12:47p Sent | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:47p Sent | 6880 | Text Message | UNLMSG | 0.00 |
| 12:47p Sent | 0787 | Text Message | UNLMSG | 0.00 |
| 12:47p Sent | 0787 | Text Message | UNLMSG | 0.00 |
| 12:47p Sent | 0787 | Text Message | UNLMSG | 0.00 |
| 12:48p Sent | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:50p Rcvd | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 12:51p Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 12:53p Rcvd | 8167 | Text Message | UNLMSG | 0.00 |
| 01:03p Sent | 0787 | Text Message | UNLMSG | 0.00 |
| 01:03p Sent | 8167 | Text Message | UNLMSG | 0.00 |
| 01:04p Sent | 8463 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:04p Rcvd | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page:        A-31 of 40
Bill Cycle Date:  03/06/16 - 04/05/16
Account:     Redacted 1395

Visit us online at: **www.att.com**

Redacted -9887
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|--|
| Text Messages | | | | |
| Tuesday, 03/15 | | | | |
| 01:05p  Rcvd | Redacted 3167 | Text Message | UNLMSG | 0.00 |
| 01:05p  Rcvd | 3312 | Text Message | UNLMSG | 0.00 |
| 01:06p  Sent | 1042 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:07p  Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 01:09p  Sent | 7730 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:13p  Sent | 3737 | Text Message | UNLMSG | 0.00 |
| 01:14p  Sent | 5235 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:15p  Sent | 9451 | Text Message | UNLMSG | 0.00 |
| 01:15p  Sent | 4858 | Text Message | UNLMSG | 0.00 |
| 01:16p  Rcvd | 7730 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:16p  Rcvd | 5235 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:17p  Sent | 3284 | Text Message | UNLMSG | 0.00 |
| 01:18p  Sent | 9014 | Text Message | UNLMSG | 0.00 |
| 01:18p  Sent | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:19p  Sent | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:20p  Rcvd | 3737 | Text Message | UNLMSG | 0.00 |
| 01:22p  Rcvd | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:25p  Rcvd | 5235 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:26p  Sent | 8006 | Text Message | UNLMSG | 0.00 |
| 01:29p  Sent | 8241 | Text Message | UNLMSG | 0.00 |
| 01:36p  Rcvd | 1042 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:38p  Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:38p  Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:41p  Rcvd | 3973 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 01:45p  Rcvd | 3284 | Text Message | UNLMSG | 0.00 |
| 01:53p  Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 01:54p  Rcvd | 4858 | Text Message | UNLMSG | 0.00 |
| 04:16p  Rcvd | 6827 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:16p  Rcvd | 6827 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:35p  Sent | 6827 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:44p  Rcvd | 3487 | Text Message | UNLMSG | 0.00 |
| 04:44p  Rcvd | 6827 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:44p  Rcvd | 6827 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:09p  Rcvd | 2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:59p  Rcvd | 8659 | Text Message | UNLMSG | 0.00 |
| 06:10p  Rcvd | 0731 | Text Message | UNLMSG | 0.00 |
| 06:29p  Sent | 2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:57p  Rcvd | 2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:57p  Rcvd | 2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:57p  Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 06:57p  Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 06:58p  Rcvd | 2423 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:49p  Rcvd | 8364 | Text Message | UNLMSG | 0.00 |
| 10:25p  Sent | 7038 | Text Message | UNLMSG | 0.00 |
| 10:27p  Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 10:34p  Rcvd | 5417 | Text Message | UNLMSG | 0.00 |
| 10:34p  Rcvd | 5417 | Text Message | UNLMSG | 0.00 |
| 10:42p  Rcvd | 7038 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|--|
| Text Messages | | | | |
| Wednesday, 03/16 | | | | |
| 09:36a  Rcvd | Redacted 3892 | Text Message | UNLMSG | 0.00 |
| 10:17a  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:07p  Rcvd | 3969 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 3969 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:07p  Rcvd | 1579 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:07p  Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 0787 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 8015 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:07p  Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 7038 | Text Message | UNLMSG | 0.00 |
| 10:07p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| Thursday, 03/17 | | | | |
| 07:29p  Rcvd | 9014 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 8167 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 9840 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 3522 | Text Message | UNLMSG | 0.00 |
| 07:29p  Rcvd | 0331 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:29p  Rcvd | 0747 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:29p  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:29p  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:29p  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:29p  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 07:37p  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Friday, 03/18 | | | | |
| 10:47a  Rcvd | 9507 | Text Message | UNLMSG | 0.00 |
| 10:47a  Rcvd | 9507 | Text Message | UNLMSG | 0.00 |
| 11:08a  Rcvd | 0777 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:21a  Rcvd | 6007 | Text Message | UNLMSG | 0.00 |
| 11:33a  Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 11:34a  Rcvd | 3121 | Text Message | UNLMSG | 0.00 |
| 11:49a  Rcvd | 8006 | Text Message | UNLMSG | 0.00 |
| 11:56a  Rcvd | 3284 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-32 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted 9887
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Friday, 03/18** | | | | |
| 11:56a Rcvd | Redacted 3284 | Text Message | UNLMSG | 0.00 |
| 12:03p Rcvd | 9451 | Text Message | UNLMSG | 0.00 |
| 04:42p Rcvd | 8006 | Text Message | UNLMSG | 0.00 |
| **Saturday, 03/19** | | | | |
| 10:47p Rcvd | 5089 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:47p Rcvd | 7715 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 10:47p Rcvd | 8 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 8 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 8 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 8 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 8006 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 9507 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 9507 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 8006 | Text Message | UNLMSG | 0.00 |
| 10:47p Rcvd | 8006 | Text Message | UNLMSG | 0.00 |
| **Sunday, 03/20** | | | | |
| 02:47p Rcvd | 0331 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 02:47p Rcvd | 0331 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| **Subtotal for Text Messages: 931** | | | | 0.00 |
| | | | | |
| **Data Plans** | | | | |
| **Sunday, 03/06** | | | | |
| 12:40p | Data Transfer | 38,939KB | CLMA15 | 0.00 |
| 12:54p | Data Transfer | 19,538KB | CLMA15 | 0.00 |
| 01:02p | Data Transfer | 19,543KB | CLMA15 | 0.00 |
| 01:11p | Data Transfer | 19,540KB | CLMA15 | 0.00 |
| 01:21p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 01:28p | Data Transfer | 39,060KB | CLMA15 | 0.00 |
| 01:48p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 01:50p | Data Transfer | 19,538KB | CLMA15 | 0.00 |
| 01:57p | Data Transfer | 19,539KB | CLMA15 | 0.00 |
| 02:04p | Data Transfer | 21,863KB | CLMA15 | 0.00 |
| 03:26p | Data Transfer | 25,212KB | CLMA15 | 0.00 |
| 04:57p | Data Transfer | 38,976KB | CLMA15 | 0.00 |
| 05:42p | Data Transfer | 19,548KB | CLMA15 | 0.00 |
| 05:47p | Data Transfer | 29,808KB | CLMA15 | 0.00 |
| 06:58p | Data Transfer | 39,010KB | CLMA15 | 0.00 |
| 07:10p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 07:11p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 07:14p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 07:20p | Data Transfer | 16,011KB | CLMA15 | 0.00 |
| **Monday, 03/07** | | | | |
| 07:35a | Data Transfer | 19,548KB | CLMA15 | 0.00 |
| 08:05a | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:06a | Data Transfer | 19,549KB | CLMA15 | 0.00 |
| 08:13a | Data Transfer | 15,039KB | CLMA15 | 0.00 |
| 01:11p | Data Transfer | 35KB | CLMA15 | 0.00 |
| 01:53p | Data Transfer | 1KB | CLMA15 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Data Plans** | | | | |
| **Monday, 03/07** | | | | |
| 01:56p | Data Transfer | 1,122KB | CLMA15 | 0.00 |
| 02:56p | Data Transfer | 385KB | CLMA15 | 0.00 |
| 03:37p | Data Transfer | 585KB | CLMA15 | 0.00 |
| 06:14p | Data Transfer | 1,295KB | CLMA15 | 0.00 |
| 06:34p | Data Transfer | 718KB | CLMA15 | 0.00 |
| **Tuesday, 03/08** | | | | |
| 07:48a | Data Transfer | 38,556KB | CLMA15 | 0.00 |
| 07:58a | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 07:58a | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:00a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:01a | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 08:02a | Data Transfer | 19,541KB | CLMA15 | 0.00 |
| 08:05a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:06a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:08a | Data Transfer | 19,542KB | CLMA15 | 0.00 |
| 08:10a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 03:48p | Data Transfer | 1,548KB | CLMA15 | 0.00 |
| 05:52p | Data Transfer | 21,068KB | CLMA15 | 0.00 |
| 06:57p | Data Transfer | 39,064KB | CLMA15 | 0.00 |
| 07:00p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 07:01p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 07:03p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 07:05p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 07:06p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 07:07p | Data Transfer | 19,546KB | CLMA15 | 0.00 |
| 07:13p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 07:13p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 07:14p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 07:14p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 07:15p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 07:17p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 07:18p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 07:19p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 07:21p | Data Transfer | 19,546KB | CLMA15 | 0.00 |
| 07:53p | Data Transfer | 28,524KB | CLMA15 | 0.00 |
| 08:45p | Data Transfer | 19,625KB | CLMA15 | 0.00 |
| 08:47p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 08:49p | Data Transfer | 39,062KB | CLMA15 | 0.00 |
| 08:56p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 08:57p | Data Transfer | 39,065KB | CLMA15 | 0.00 |
| 09:02p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 09:09p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 09:11p | Data Transfer | 7,244KB | CLMA15 | 0.00 |
| **Wednesday, 03/09** | | | | |
| 07:31a | Data Transfer | 19,549KB | CLMA15 | 0.00 |
| 07:33a | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 07:35a | Data Transfer | 19,543KB | CLMA15 | 0.00 |
| 07:38a | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 07:43a | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 07:47a | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 07:51a | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 07:56a | Data Transfer | 5,628KB | CLMA15 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-33 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted -9887
**DESMOND STAPLE**

## Data Detail - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Data Plans | | | | |
| **Wednesday, 03/09** | | | | |
| 09:09a | Data Transfer | 34,786KB | CLMA15 | 0.00 |
| 10:50a | Data Transfer | 291KB | CLMA15 | 0.00 |
| 11:38a | Data Transfer | 3,321KB | CLMA15 | 0.00 |
| 05:07p | Data Transfer | 1,066KB | CLMA15 | 0.00 |
| 06:32p | Data Transfer | 39,107KB | CLMA15 | 0.00 |
| 06:35p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 06:35p | Data Transfer | 19,562KB | CLMA15 | 0.00 |
| 06:36p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 06:37p | Data Transfer | 39,079KB | CLMA15 | 0.00 |
| 06:45p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 06:49p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 06:53p | Data Transfer | 19,541KB | CLMA15 | 0.00 |
| 06:58p | Data Transfer | 19,538KB | CLMA15 | 0.00 |
| 07:03p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 07:07p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 07:11p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 07:16p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 07:20p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 07:24p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 07:28p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 07:32p | Data Transfer | 58,653KB | CLMA15 | 0.00 |
| 08:03p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:03p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:03p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 08:05p | Data Transfer | 38,995KB | CLMA15 | 0.00 |
| 08:08p | Data Transfer | 19,554KB | CLMA15 | 0.00 |
| 08:12p | Data Transfer | 39,064KB | CLMA15 | 0.00 |
| 08:12p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:13p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:14p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:15p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:15p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 08:16p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:17p | Data Transfer | 39,103KB | CLMA15 | 0.00 |
| 08:20p | Data Transfer | 39,065KB | CLMA15 | 0.00 |
| 08:22p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:22p | Data Transfer | 39,073KB | CLMA15 | 0.00 |
| 08:26p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:26p | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 08:30p | Data Transfer | 39,066KB | CLMA15 | 0.00 |
| 08:30p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:31p | Data Transfer | 19,543KB | CLMA15 | 0.00 |
| 08:34p | Data Transfer | 19,539KB | CLMA15 | 0.00 |
| 08:35p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:35p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:35p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:36p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:38p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 08:39p | Data Transfer | 19,532KB | CLMA15 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Data Plans | | | | |
| **Wednesday, 03/09** | | | | |
| 08:41p | Data Transfer | 19,539KB | CLMA15 | 0.00 |
| 08:43p | Data Transfer | 19,539KB | CLMA15 | 0.00 |
| 08:45p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:46p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 08:47p | Data Transfer | 19,540KB | CLMA15 | 0.00 |
| 08:50p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 08:51p | Data Transfer | 19,539KB | CLMA15 | 0.00 |
| 08:52p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:54p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 08:56p | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 08:58p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 08:59p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:01p | Data Transfer | 39,007KB | CLMA15 | 0.00 |
| 09:04p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 09:06p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:07p | Data Transfer | 19,561KB | CLMA15 | 0.00 |
| 09:08p | Data Transfer | 19,542KB | CLMA15 | 0.00 |
| 09:10p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 09:12p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 09:13p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 09:15p | Data Transfer | 19,561KB | CLMA15 | 0.00 |
| 09:17p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:18p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 09:20p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 09:22p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 09:23p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:25p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 09:26p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:28p | Data Transfer | 19,544KB | CLMA15 | 0.00 |
| 09:29p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:31p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 09:32p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 09:33p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 09:34p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 09:35p | Data Transfer | 39,099KB | CLMA15 | 0.00 |
| 09:36p | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 09:38p | Data Transfer | 5,084KB | CLMA15 | 0.00 |
| 09:54p | Data Transfer | 113KB | CLMA15 | 0.00 |
| **Thursday, 03/10** | | | | |
| 05:45a | Data Transfer | 41KB | CLMA15 | 0.00 |
| 07:23a | Data Transfer | 39,093KB | CLMA15 | 0.00 |
| 07:48a | Data Transfer | 19,547KB | CLMA15 | 0.00 |
| 07:55a | Data Transfer | 20,272KB | CLMA15 | 0.00 |
| 08:24a | Data Transfer | 594KB | CLMA15 | 0.00 |
| 08:36a | Data Transfer | 455KB | CLMA15 | 0.00 |
| 09:51a | Data Transfer | 806KB | CLMA15 | 0.00 |
| 10:22a | Data Transfer | 1,263KB | CLMA15 | 0.00 |
| 10:27a | Data Transfer | 4,900KB | CLMA15 | 0.00 |
| 11:07a | Data Transfer | 676KB | CLMA15 | 0.00 |
| 11:34a | Data Transfer | 8,657KB | CLMA15 | 0.00 |
| 04:35p | Data Transfer | 26,573KB | CLMA15 | 0.00 |
| 05:13p | Data Transfer | 1,263KB | CLMA15 | 0.00 |
| 05:47p | Data Transfer | 25,988KB | CLMA15 | 0.00 |
| 07:09p | Data Transfer | 19,537KB | CLMA15 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-34 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted -9887
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Data Plans | | | | |
| Thursday, 03/10 | | | | |
| 07:12p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 07:15p | Data Transfer | 24,747KB | CLMA15 | 0.00 |
| 09:01p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 09:03p | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 09:08p | Data Transfer | 19,705KB | CLMA15 | 0.00 |
| 09:20p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 09:22p | Data Transfer | 19,542KB | CLMA15 | 0.00 |
| 09:28p | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 09:34p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:43p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 09:45p | Data Transfer | 768KB | CLMA15 | 0.00 |
| 10:37p | Data Transfer | 112KB | CLMA15 | 0.00 |
| Friday, 03/11 | | | | |
| 12:03a | Data Transfer | 20KB | CLMA15 | 0.00 |
| 06:44a | Data Transfer | 7KB | CLMA15 | 0.00 |
| 07:37a | Data Transfer | 39,065KB | CLMA15 | 0.00 |
| 07:49a | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 08:04a | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 08:06a | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 08:11a | Data Transfer | 26,141KB | CLMA15 | 0.00 |
| 10:39a | Data Transfer | 39,053KB | CLMA15 | 0.00 |
| 10:50a | Data Transfer | 19,553KB | CLMA15 | 0.00 |
| 10:55a | Data Transfer | 19,543KB | CLMA15 | 0.00 |
| 10:58a | Data Transfer | 39,039KB | CLMA15 | 0.00 |
| 11:12a | Data Transfer | 19,541KB | CLMA15 | 0.00 |
| 11:15a | Data Transfer | 39,067KB | CLMA15 | 0.00 |
| 11:23a | Data Transfer | 38,923KB | CLMA15 | 0.00 |
| 11:55a | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 12:00p | Data Transfer | 21,031KB | CLMA15 | 0.00 |
| 04:30p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 06:08p | Data Transfer | 22,445KB | CLMA15 | 0.00 |
| 09:50p | Data Transfer | 19,541KB | CLMA15 | 0.00 |
| 09:55p | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 09:58p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 10:02p | Data Transfer | 19,539KB | CLMA15 | 0.00 |
| 10:08p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 10:15p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:26p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:28p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 10:30p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 10:31p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:33p | Data Transfer | 19,542KB | CLMA15 | 0.00 |
| 10:36p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 10:37p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:40p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:42p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 10:44p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:46p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 10:48p | Data Transfer | 11,822KB | CLMA15 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Data Plans | | | | |
| Friday, 03/11 | | | | |
| 11:18p | Data Transfer | 27KB | CLMA15 | 0.00 |
| Saturday, 03/12 | | | | |
| 08:22a | Data Transfer | 49KB | CLMA15 | 0.00 |
| 09:48a | Data Transfer | 1KB | CLMA15 | 0.00 |
| 09:49a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 09:50a | Data Transfer | 1KB | CLMA15 | 0.00 |
| 10:46a | Data Transfer | 1KB | CLMA15 | 0.00 |
| 10:55a | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:53a | Data Transfer | 20,442KB | CLMA15 | 0.00 |
| 12:48p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 12:48p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:49p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:49p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:51p | Data Transfer | 39,067KB | CLMA15 | 0.00 |
| 12:53p | Data Transfer | 19,599KB | CLMA15 | 0.00 |
| 12:54p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:54p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:55p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:56p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 12:56p | Data Transfer | 19,551KB | CLMA15 | 0.00 |
| 12:57p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 12:58p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 12:59p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 01:00p | Data Transfer | 38,602KB | CLMA15 | 0.00 |
| 01:03p | Data Transfer | 38,970KB | CLMA15 | 0.00 |
| 01:21p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 01:22p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 01:23p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 01:24p | Data Transfer | 19,541KB | CLMA15 | 0.00 |
| 01:26p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 01:27p | Data Transfer | 39,053KB | CLMA15 | 0.00 |
| 01:31p | Data Transfer | 39,064KB | CLMA15 | 0.00 |
| 01:34p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 01:35p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 01:37p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 01:39p | Data Transfer | 39,069KB | CLMA15 | 0.00 |
| 01:42p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 01:44p | Data Transfer | 25,873KB | CLMA15 | 0.00 |
| 03:25p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 03:27p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 03:29p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 03:31p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 03:32p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 03:34p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 03:36p | Data Transfer | 38,933KB | CLMA15 | 0.00 |
| 04:26p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 04:27p | Data Transfer | 19,549KB | CLMA15 | 0.00 |
| 04:31p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 04:33p | Data Transfer | 19,540KB | CLMA15 | 0.00 |
| 04:34p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 04:36p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 04:37p | Data Transfer | 19,535KB | CLMA15 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-35 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

Redacted -9887
DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Data Plans | | | | |
| Saturday, 03/12 | | | | |
| 04:39p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 04:40p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 04:42p | Data Transfer | 39,063KB | CLMA15 | 0.00 |
| 04:45p | Data Transfer | 19,542KB | CLMA15 | 0.00 |
| 04:48p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 04:50p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 04:52p | Data Transfer | 19,566KB | CLMA15 | 0.00 |
| 04:52p | Data Transfer | 19,567KB | CLMA15 | 0.00 |
| 04:54p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 04:56p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 04:57p | Data Transfer | 39,054KB | CLMA15 | 0.00 |
| 05:03p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 05:04p | Data Transfer | 19,538KB | CLMA15 | 0.00 |
| 05:04p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 05:06p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 05:08p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 05:09p | Data Transfer | 19,537KB | CLMA15 | 0.00 |
| 05:11p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 05:13p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 05:14p | Data Transfer | 19,539KB | CLMA15 | 0.00 |
| 05:16p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 05:17p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 05:19p | Data Transfer | 4,216KB | CLMA15 | 0.00 |
| 07:22p | Data Transfer | 20,897KB | CLMA15 | 0.00 |
| 08:22p | Data Transfer | 38,970KB | CLMA15 | 0.00 |
| 08:55p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 08:57p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 08:59p | Data Transfer | 19,565KB | CLMA15 | 0.00 |
| 10:26p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:27p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:28p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:29p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:30p | Data Transfer | 19,548KB | CLMA15 | 0.00 |
| 10:31p | Data Transfer | 19,566KB | CLMA15 | 0.00 |
| 10:33p | Data Transfer | 19,557KB | CLMA15 | 0.00 |
| 10:34p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 10:35p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 10:37p | Data Transfer | 19,551KB | CLMA15 | 0.00 |
| 10:38p | Data Transfer | 19,543KB | CLMA15 | 0.00 |
| 10:40p | Data Transfer | 19,593KB | CLMA15 | 0.00 |
| 10:41p | Data Transfer | 19,552KB | CLMA15 | 0.00 |
| 10:42p | Data Transfer | 19,630KB | CLMA15 | 0.00 |
| 10:54p | Data Transfer | 39,073KB | CLMA15 | 0.00 |
| 10:55p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:55p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 10:57p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 10:58p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 10:59p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:00p | Data Transfer | 19,533KB | CLMA15 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Data Plans | | | | |
| Saturday, 03/12 | | | | |
| 11:02p | Data Transfer | 19,572KB | CLMA15 | 0.00 |
| 11:03p | Data Transfer | 19,536KB | CLMA15 | 0.00 |
| 11:05p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 11:06p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:08p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:10p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 11:11p | Data Transfer | 5,975KB | CLMA15 | 0.00 |
| 11:20p | Data Transfer | 39,056KB | CLMA15 | 0.00 |
| 11:21p | Data Transfer | 38,924KB | CLMA15 | 0.00 |
| 11:27p | Data Transfer | 39,070KB | CLMA15 | 0.00 |
| 11:27p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:28p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:28p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 11:30p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 11:32p | Data Transfer | 19,535KB | CLMA15 | 0.00 |
| 11:33p | Data Transfer | 19,534KB | CLMA15 | 0.00 |
| 11:35p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 11:36p | Data Transfer | 9,824KB | CLMA15 | 0.00 |
| 11:57p | Data Transfer | 7KB | CLMA15 | 0.00 |
| Sunday, 03/13 | | | | |
| 07:29a | Data Transfer | 1KB | CLMA15 | 0.00 |
| 07:33a | Data Transfer | 6,576KB | CLMA15 | 0.00 |
| 03:58p | Data Transfer | 1,869KB | CLMA15 | 0.00 |
| Monday, 03/14 | | | | |
| 04:29p | Data Transfer | 4,780KB | CLMA15 | 0.00 |
| Tuesday, 03/15 | | | | |
| 02:46a | Data Transfer | 4,649KB | CLMA15 | 0.00 |
| Wednesday, 03/16 | | | | |
| 02:42a | Data Transfer | 1,940KB | CLMA15 | 0.00 |
| 10:06p | Data Transfer | 1,301KB | CLMA15 | 0.00 |
| Thursday, 03/17 | | | | |
| 07:28p | Data Transfer | 154KB | CLMA15 | 0.00 |
| Friday, 03/18 | | | | |
| 10:16p | Data Transfer | 39,145KB | CLMA15 | 0.00 |
| 10:29p | Data Transfer | 19,533KB | CLMA15 | 0.00 |
| 10:29p | Data Transfer | 25,588KB | CLMA15 | 0.00 |
| 10:33p | Data Transfer | 19,532KB | CLMA15 | 0.00 |
| 10:38p | Data Transfer | 1,987KB | CLMA15 | 0.00 |
| 11:15p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:16p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:17p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:17p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:18p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:18p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:19p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:19p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:20p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:20p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:21p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:21p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:22p | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:22p | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:23p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:23p | Data Transfer | 7KB | CLMA15 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page:  A-36 of 40
Bill Cycle Date:  03/06/16 - 04/05/16
Account:  Redacted 1395

Visit us online at: **www.att.com**

**Redacted -9887**
**DESMOND STAPLE**

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Data Plans | | | | |
| Friday, 03/18 | | | | |
| 11:24p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:24p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:25p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:26p | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:26p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:26p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:27p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:27p | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:28p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:28p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:28p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:29p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:29p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:30p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:30p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:31p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:31p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:32p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:32p | Data Transfer | 9KB | CLMA15 | 0.00 |
| 11:33p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:34p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:34p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:35p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:36p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:36p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:37p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:37p | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:37p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:38p | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:38p | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:38p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:39p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:39p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:40p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:41p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:41p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:42p | Data Transfer | 9KB | CLMA15 | 0.00 |
| 11:43p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:43p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:44p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:44p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:45p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:46p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:46p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:47p | Data Transfer | 1KB | CLMA15 | 0.00 |
| 11:47p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:47p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:48p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:48p | Data Transfer | 8KB | CLMA15 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Data Plans | | | | |
| Friday, 03/18 | | | | |
| 11:49p | Data Transfer | 9KB | CLMA15 | 0.00 |
| 11:50p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:50p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:51p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:51p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:52p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:53p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:53p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:54p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:54p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:55p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:55p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:56p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:57p | Data Transfer | 7KB | CLMA15 | 0.00 |
| 11:57p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:58p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:58p | Data Transfer | 8KB | CLMA15 | 0.00 |
| 11:59p | Data Transfer | 8KB | CLMA15 | 0.00 |
| Saturday, 03/19 | | | | |
| 12:00a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:00a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:01a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:01a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:02a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:02a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:03a | Data Transfer | 7KB | CLMA15 | 0.00 |
| 12:04a | Data Transfer | 9KB | CLMA15 | 0.00 |
| 12:04a | Data Transfer | 7KB | CLMA15 | 0.00 |
| 12:05a | Data Transfer | 7KB | CLMA15 | 0.00 |
| 12:06a | Data Transfer | 7KB | CLMA15 | 0.00 |
| 12:06a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:07a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:07a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:08a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:08a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:09a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:10a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:10a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:11a | Data Transfer | 7KB | CLMA15 | 0.00 |
| 12:11a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:12a | Data Transfer | 7KB | CLMA15 | 0.00 |
| 12:12a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:13a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:13a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:14a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:15a | Data Transfer | 7KB | CLMA15 | 0.00 |
| 12:15a | Data Transfer | 1KB | CLMA15 | 0.00 |
| 12:16a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:16a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:17a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:17a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:18a | Data Transfer | 8KB | CLMA15 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-37 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: Redacted 1395

Visit us online at: **www.att.com**

## Redacted -9887
### DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | | Rate Code | |
|------|---------|-----------|--|-----------|--|
| Data Plans | | | | | |
| Saturday, 03/19 | | | | | |
| 12:19a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:19a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:20a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:20a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:21a | Data Transfer | 1KB | CLMA15 | 0.00 |
| 12:21a | Data Transfer | 8KB | CLMA15 | 0.00 |
| 12:22a | Data Transfer | 1KB | CLMA15 | 0.00 |
| 10:46p | Data Transfer | 2,335KB | CLMA15 | 0.00 |
| Sunday, 03/20 | | | | | |
| 01:46a | Data Transfer | 190KB | CLMA15 | 0.00 |
| Monday, 03/21 | | | | | |
| 02:03a | Data Transfer | 281KB | CLMA15 | 0.00 |
| Subtotal for Data Plans: | | 7,004,612KB | | 0.00 |
| Subtotal for KB's: | | 7,004,612KB | | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|--|
| Picture/Video Messages | | | | |
| Monday, 03/07 | | | | |
| 08:25a Sent | Redacted 3356 | Pict Video MSG | UNLMSG | 0.00 |
| 08:26a Sent | 3356 | Pict Video MSG | UNLMSG | 0.00 |
| 08:26a Sent | 3356 | Pict Video MSG | UNLMSG | 0.00 |
| 08:27a Sent | 3356 | Pict Video MSG | UNLMSG | 0.00 |
| 08:28a Sent | 3356 | Pict Video MSG | UNLMSG | 0.00 |
| 08:28a Sent | 3356 | Pict Video MSG | UNLMSG | 0.00 |
| 08:34a Sent | 6489 | Pict Video MSG | UNLMSG | 0.00 |
| 08:34a Sent | 6489 | Pict Video MSG | UNLMSG | 0.00 |
| 08:36a Sent | 6489 | Pict Video MSG | UNLMSG | 0.00 |
| 08:36a Sent | 6489 | Pict Video MSG | UNLMSG | 0.00 |
| 08:37a Sent | 6489 | Pict Video MSG | UNLMSG | 0.00 |
| 08:37a Sent | 6489 | Pict Video MSG | UNLMSG | 0.00 |
| 08:49a Sent | 3356 | Pict Video MSG | UNLMSG | 0.00 |
| 08:50a Sent | 3356 | Pict Video MSG | UNLMSG | 0.00 |
| 08:53a Rcvd | 0838 | Pict Video MSG | UNLMSG | 0.00 |
| 08:55a Sent | 3356 | Pict Video MSG | UNLMSG | 0.00 |
| Tuesday, 03/08 | | | | |
| 11:46a Rcvd | 0838 | Pict Video MSG | UNLMSG | 0.00 |
| 11:51a Rcvd | 0838 | Pict Video MSG | UNLMSG | 0.00 |
| 12:32p Rcvd | 7715 | Pict Video MSG | UNLMSG | 0.00 |
| Wednesday, 03/09 | | | | |
| 09:46a Rcvd | 8241 | Pict Video MSG | UNLMSG | 0.00 |
| Thursday, 03/10 | | | | |
| 10:45a Rcvd | 8166 | Pict Video MSG | UNLMSG | 0.00 |
| 10:22p Sent | 8463 | Pict Video MSG | UNLMSG | 0.00 |
| Friday, 03/11 | | | | |
| 12:29p Rcvd | 3301 | Pict Video MSG | UNLMSG | 0.00 |
| 12:32p Rcvd | 3301 | Pict Video MSG | UNLMSG | 0.00 |
| 12:32p Rcvd | 3301 | Pict Video MSG | UNLMSG | 0.00 |
| 12:37p Rcvd | 3301 | Pict Video MSG | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|--|
| Picture/Video Messages | | | | |
| Monday, 03/14 | | | | |
| 06:02p Rcvd | Redacted 3737 | Pict Video MSG | UNLMSG | 0.00 |
| Subtotal for Picture/Video Messages: | | 27 | | 0.00 |
| Total Data Detail | | | | 0.00 |

**Rate Code:**
CLMA15 = 15GB Group Bonus Data
UNLMSG = Shared Messaging

## Redacted -1518
### DESMOND STAPLE

**Call Detail**

| Time | Place Called | Number Called | Rate Code | Feature Code | Airtime Min | Airtime Charges | LD/Add'l Charges |
|------|-------------|---------------|-----------|--------------|-------------|-----------------|-----------------|
| Monday, 03/07 | | | | | | | |
| 03:26p | TAMPA FL | Redacted 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 04:44p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 04:45p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 04:54p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 05:20p | TAMPA FL | 3906 | SDDV | | 2 | 0.00 | 0.00 |
| 06:04p | INCOMI CL | 3906 | SDDV | | 2 | 0.00 | 0.00 |
| 06:07p | TAMPA FL | 3906 | SDDV | | 1 | 0.00 | 0.00 |
| 06:24p | INCOMI CL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| 07:28p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| Tuesday, 03/08 | | | | | | | |
| 03:33p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 04:50p | TAMPA FL | 8105 | SDDV | | 2 | 0.00 | 0.00 |
| 05:21p | TAMPA FL | 8105 | SDDV | | 1 | 0.00 | 0.00 |
| 09:01p | INCOMI CL | 8105 | SDDV | | 1 | 0.00 | 0.00 |
| Wednesday, 03/09 | | | | | | | |
| 03:21p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 04:36p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 04:38p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 07:02p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| Thursday, 03/10 | | | | | | | |
| 03:25p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 03:33p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 03:34p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 04:27p | INCOMI CL | 7338 | SDDV | | 1 | 0.00 | 0.00 |
| Friday, 03/11 | | | | | | | |
| 03:35p | TAMPA FL | 9887 | SDDV | | 2 | 0.00 | 0.00 |
| 03:43p | INCOMI CL | 6313 | SDDV | | 2 | 0.00 | 0.00 |
| 05:08p | INCOMI CL | 9887 | SDDV | | 2 | 0.00 | 0.00 |
| Saturday, 03/12 | | | | | | | |
| 12:11p | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| 09:31p | TAMPA FL | 4414 | SDDV | | 1 | 0.00 | 0.00 |
| Sunday, 03/13 | | | | | | | |
| 09:18p | INCOMI CL | 6700 | SDDV | | 6 | 0.00 | 0.00 |
| 10:31p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 11:55p | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| Monday, 03/14 | | | | | | | |
| 12:17a | TAMPA FL | 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 03:45p | INCOMI CL | 1587 | SDDV | | 1 | 0.00 | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

Page: A-38 of 40
Bill Cycle Date: 03/06/16 - 04/05/16
Account: <span>Redacted</span>1395

Visit us online at: **www.att.com**

Redacted-1518
DESMOND STAPLE

## Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|------|------|------|------|------|------|------|------|
| Monday, 03/14 | | | | | | | |
| 04:38p | TAMPA FL | Redacted 9887 | SDDV | | 1 | 0.00 | 0.00 |
| 08:51p | TAMPA FL | 1587 | SDDV | | 3 | 0.00 | 0.00 |
| 10:49p | TAMPA FL | 8105 | SDDV | | 1 | 0.00 | 0.00 |
| Tuesday, 03/15 | | | | | | | |
| 12:29a | TAMPA FL | 1587 | SDDV | | 2 | 0.00 | 0.00 |
| 01:24a | TAMPA FL | 1587 | SDDV | | 2 | 0.00 | 0.00 |
| 03:07p | TAMPA FL | 0862 | SDDV | | 4 | 0.00 | 0.00 |
| 03:19p | INCOMI CL | 5054 | SDDV | | 1 | 0.00 | 0.00 |
| 03:21p | TAMPA FL | 0862 | SDDV | | 3 | 0.00 | 0.00 |
| 03:25p | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| 03:26p | INCOMI CL | 0862 | SDDV | | 3 | 0.00 | 0.00 |
| 03:40p | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| 03:42p | TAMPA FL | 1587 | SDDV | | 6 | 0.00 | 0.00 |
| 05:48p | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| 07:27p | TAMPA FL | 0858 | SDDV | | 1 | 0.00 | 0.00 |
| 07:31p | INCOMI CL | 0858 | SDDV | | 1 | 0.00 | 0.00 |
| 08:40p | TAMPA FL | 8105 | SDDV | | 1 | 0.00 | 0.00 |
| 08:41p | POMPAN FL | 5635 | SDDV | | 1 | 0.00 | 0.00 |
| 10:39p | INCOMI CL | 2087 | SDDV | | 1 | 0.00 | 0.00 |
| 10:55p | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| 11:02p | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| Wednesday, 03/16 | | | | | | | |
| 07:11a | TAMPA FL | 2087 | SDDV | | 4 | 0.00 | 0.00 |
| 07:16p | TAMPA FL | 8105 | SDDV | | 1 | 0.00 | 0.00 |
| Thursday, 03/17 | | | | | | | |
| 03:26p | TAMPA FL | 1587 | SDDV | | 2 | 0.00 | 0.00 |
| 04:12p | INCOMI CL | 0226 | SDDV | | 2 | 0.00 | 0.00 |
| Friday, 03/18 | | | | | | | |
| 09:07a | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| 09:25p | TAMPA FL | 1587 | SDDV | | 2 | 0.00 | 0.00 |
| 09:37p | TAMPA FL | 8105 | SDDV | | 1 | 0.00 | 0.00 |
| Saturday, 03/19 | | | | | | | |
| 09:20p | TAMPA FL | 1587 | SDDV | | 2 | 0.00 | 0.00 |
| Sunday, 03/20 | | | | | | | |
| 10:24a | TAMPA FL | 1587 | SDDV | | 1 | 0.00 | 0.00 |
| 11:20a | INCOMI CL | 1587 | SDDV | | 3 | 0.00 | 0.00 |
| 11:32a | TAMPA FL | 7784 | SDDV | | 1 | 0.00 | 0.00 |
| Monday, 03/21 | | | | | | | |
| 12:23p | TAMPA FL | 1587 | SDDV | | 4 | 0.00 | 0.00 |
| 08:10p | TAMPA FL | 2087 | SDDV | | 2 | 0.00 | 0.00 |
| 09:50p | TAMPA FL | 0226 | SDDV | | 1 | 0.00 | 0.00 |
| 09:50p | TAMPA FL | 1587 | SDDV | | 2 | 0.00 | 0.00 |
| Subtotal | | | | | 107 | 0.00 | 0.00 |

Rate Code:
SDDV = Shared Minutes

## Data Detail

| Time | To/From | Type/Unit | Rate Code | |
|------|------|------|------|------|
| Text Messages | | | | |
| Tuesday, 03/08 | | | | |
| 03:48p Sent | Redacted 0756 | Text Message | UNLMSG | 0.00 |
| 03:48p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 03:49p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 03:54p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 04:17p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Friday, 03/11 | | | | |
| 04:39p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:55p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:03p Rcvd | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:04p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:04p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:05p Rcvd | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:06p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Saturday, 03/12 | | | | |
| 11:17a Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 12:14p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 12:21p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 12:21p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 12:22p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 12:30p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 02:16p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 04:53p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| Sunday, 03/13 | | | | |
| 11:56p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| Monday, 03/14 | | | | |
| 03:08p Sent | 9887 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:22p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:22p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:23p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:23p Sent | 0231 | Text Message | UNLMSG | 0.00 |
| 09:23p Sent | 7784 | Text Message | UNLMSG | 0.00 |
| 09:23p Sent | 6687 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:23p Sent | 6700 | Text Message | UNLMSG | 0.00 |
| 09:24p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:24p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:24p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:24p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:25p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:25p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:25p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:25p Rcvd | 6687 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:25p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:25p Rcvd | 6687 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:25p Rcvd | 6687 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:25p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:26p Rcvd | 6687 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 09:26p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:26p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:27p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:28p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:28p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-39 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

---

## Redacted -1518
### DESMOND STAPLE

**Data Detail** - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Monday, 03/14** | | | | |
| 09:29p Rcvd | Redacted 0756 | Text Message | UNLMSG | 0.00 |
| 09:29p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:30p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:30p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:30p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:31p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:32p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:32p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:32p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:33p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:35p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| 09:39p Rcvd | 6700 | Text Message | UNLMSG | 0.00 |
| **Tuesday, 03/15** | | | | |
| 05:27a Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:29a Rcvd | 7784 | Text Message | UNLMSG | 0.00 |
| 06:46a Sent | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 06:48a Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:05p Rcvd | 0862 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 11:06p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| **Wednesday, 03/16** | | | | |
| 11:07a Rcvd | 0215 | Text Message | UNLMSG | 0.00 |
| **Thursday, 03/17** | | | | |
| 03:27p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 03:27p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| **Sunday, 03/20** | | | | |
| 04:55p Sent | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 04:59p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:00p Sent | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:01p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:01p Sent | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:01p Rcvd | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:02p Sent | 1587 | MTM TEXT MESSAG | UNLMSG | 0.00 |
| 05:58p Rcvd | 9993 | Text Message | UNLMSG | 0.00 |
| 07:34p Sent | 9993 | Text Message | UNLMSG | 0.00 |
| 08:57p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 08:57p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 08:57p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 08:57p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 08:57p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 08:57p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 08:57p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:01p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:01p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:01p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:01p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:02p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:03p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:03p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:05p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Sunday, 03/20** | | | | |
| 09:05p Rcvd | Redacted 0756 | Text Message | UNLMSG | 0.00 |
| 09:06p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:07p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:07p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:07p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:08p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:08p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:09p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:10p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:10p Sent | 0756 | Text Message | UNLMSG | 0.00 |
| 09:10p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 09:11p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| **Monday, 03/21** | | | | |
| 12:26p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| 12:26p Rcvd | 0756 | Text Message | UNLMSG | 0.00 |
| **Thursday, 03/24** | | | | |
| 02:16p Rcvd | 2952 | Text Message | TMI10 | 0.20 |
| 02:16p Sent | 2952 | Text Message | TMI10 | 0.20 |
| 02:16p Rcvd | 2952 | Text Message | TMI10 | 0.20 |
| 02:16p Rcvd | 2952 | Text Message | TMI10 | 0.20 |
| 02:16p Sent | 2952 | Text Message | TMI10 | 0.20 |
| Subtotal for Text Messages: 111 | | | | 1.00 |

| Time | To/From | Type/Unit | | Rate Code | |
|---|---|---|---|---|---|
| **Data Plans** | | | | | |
| **Tuesday, 03/08** | | | | | |
| 03:11p | Data Transfer | 2,551KB | | CLMA15 | 0.00 |
| **Tuesday, 03/15** | | | | | |
| 03:11p | Data Transfer | 185KB | | CLMA15 | 0.00 |
| **Thursday, 03/17** | | | | | |
| 03:26p | Data Transfer | 11KB | | CLMA15 | 0.00 |
| **Friday, 03/18** | | | | | |
| 11:59a | Data Transfer | 228KB | | CLMA15 | 0.00 |
| **Saturday, 03/19** | | | | | |
| 10:20p | Data Transfer | 1KB | | CLMA15 | 0.00 |
| **Thursday, 03/24** | | | | | |
| 12:58a | Data Transfer | 1KB | | NTH300 | 0.00 |
| Subtotal for Data Plans: | | 2,977KB | | | 0.00 |
| Subtotal for KB's: | | 2,977KB | | | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Picture/Video Messages** | | | | |
| **Saturday, 03/12** | | | | |
| 12:14p Sent | Redacted 0756 | Pict Video MSG | UNLMSG | 0.00 |
| **Monday, 03/14** | | | | |
| 09:22p Rcvd | 6700 | Pict Video MSG | UNLMSG | 0.00 |
| **Wednesday, 03/16** | | | | |
| 04:02p Sent | 0756 | Pict Video MSG | UNLMSG | 0.00 |
| Subtotal for Picture/Video Messages: 3 | | | | 0.00 |
| Total Data Detail | | | | 1.00 |

**Rate Code:**
CLMA15  = 15GB Group Bonus Data
NTH300  = 300MB OF DATA
TMI10  = Pay Per Use Text/Instant Messaging



DESMOND STAPLE
ESTATE OF
7117 PELICAN ISLAND DR
TAMPA, FL 33634-7461

**Page:** A-40 of 40
**Bill Cycle Date:** 03/06/16 - 04/05/16
**Account:** Redacted 1395

Visit us online at: **www.att.com**

Redacted **1518**
**DESMOND STAPLE**

UNLMSG   = Shared Messaging